**<u>Exhibit A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| YELLOW CORPORATION, *et al.*,[1] | ) Case No. 23-11069 (CTG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Re: Docket No. __** |

## ORDER SUSTAINING
## DEBTORS' THIRTY-THIRD OMNIBUS
## (SUBSTANTIVE) OBJECTION TO CLAIMS
## PURSUANT TO SECTION 502(B) OF THE BANKRUPTCY
## CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), modifying the claims set forth on **Schedule 1** and **Schedule 2**, attached hereto, all as more fully set forth in the Objection; and upon the Herriman Declaration; and the district court having jurisdiction under 28 U.S.C. § 1334, which was referred to this Court under 28 U.S.C. § 157 pursuant to the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Objection is in the best interests of the

---

[1]     A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate and no other notice need be provided; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Cross-Debtor Duplicate Claims set forth on **Schedule 1** attached hereto are hereby disallowed and expunged in their entirety; *provided* that this Order will not affect the Proofs of Claim identified on **Schedule 1** attached hereto in the column titled "Remaining Claims."

3.      The Substantive Duplicate Claims set forth on **Schedule 2**, attached hereto, in the column titled "Claims to be Disallowed" are hereby disallowed and expunged in their entirety; *provided* that this Order will not affect the Proofs of Claim identified on **Schedule 2**, attached hereto, in the column titled "Remaining Claims."

4.      The Debtors' objection to each of the Disputed Claims addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim.  Any stay of this Order pending appeal by any claimant subject to this Order shall only apply to the contested matter that involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

5.      The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

6.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any particular claim against a Debtor entity; (b) a waiver of the Debtors' or any other party in interest's right to subsequently dispute any of the Claims objected to herein on any grounds, or a waiver of the Debtors' or any other party in interest's right to dispute any other Claims which may be asserted against the Debtors on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g)  a concession by the Debtors or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Debtors and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.

7.      Notice of the Objection as provided therein shall be deemed good and sufficient notice of such Objection and the requirements of the Bankruptcy Rules and the Local Rules are satisfied by such notice.

8.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

9.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## Schedule 1

**Cross-Debtor Duplicate Claims**

# Yellow Corporation Case No. 23-11069 (CTG)
## Thirty-Third Omnibus Claims Objection
### Schedule 1 - Cross Debtor Duplicate Claims

**CLAIMS TO BE DISALLOWED**

**REMAINING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BASSE TRUCK LINE INC PO BOX 10128 SAN ANTONIO, TX 78210 | 11/08/23 | 23-11069 (CTG) Yellow Corporation | 16275 | $9,539.03 | BASSE TRUCK LINE INC ATTN SCOTT BASSE PO BOX 10128 SAN ANTONIO, TX 78210 | 09/18/23 | 23-11087 (CTG) YRC Inc. | 11007 | $9,539.03 |
| | Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against. | | | | | | | | | |
| 2 | BASSE TRUCK LINE INC. PO BOX 10128 SAN ANTONIO, TX 78210 | 11/08/23 | 23-11082 (CTG) Yellow Freight Corporation | 16264 | $9,539.03 | BASSE TRUCK LINE INC ATTN SCOTT BASSE PO BOX 10128 SAN ANTONIO, TX 78210 | 09/18/23 | 23-11087 (CTG) YRC Inc. | 11007 | $9,539.03 |
| | Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against. | | | | | | | | | |
| 3 | DEDICATED DELIVERY PROF ATTN WINTHROP GOLUBOW HOLLANDER LLP 1301 DOVE ST STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18476 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |
| | Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against. | | | | | | | | | |

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

## CLAIMS TO BE DISALLOWED

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|------|-----------|----------------------|---------|--------------|
| 4 | | | | |
| DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11091 (CTG) YRC Mortgages, LLC | 18656 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| 5 | | | | |
| DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11090 (CTG) YRC Logistics Services, Inc. | 18662 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|------|-----------|----------------------|---------|--------------|
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

2

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11088 (CTG) YRC International Investments, Inc. | 18670 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Reason:  Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST STE 500 NEWPORT BEACH, CA 926602467 | 11/13/23 | 23-11089 (CTG) YRC Logistics Inc. | 18676 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Reason:  Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

## CLAIMS TO BE DISALLOWED

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|------|-----------|----------------------|---------|--------------|
| 8 | DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11084 (CTG) YRC Association Solutions, Inc. | 18714 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| 9 | DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 18722 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|------|-----------|----------------------|---------|--------------|
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

4

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

### CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 10 | DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11086 (CTG) YRC Freight Canada Company | 18726 | $92,067.68 |

Reason:  Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 11 | DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11082 (CTG) Yellow Freight Corporation | 18731 | $92,067.68 |

Reason:  Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 23-11083 (CTG) Yellow Logistics, Inc. | 11/13/23 | 18736 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| 13 DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 23-11071 (CTG) Express Lane Service, Inc. | 11/13/23 | 18744 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

6

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 14 | DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 23-11072 (CTG) New Penn Motor Express LLC | 11/13/23 | 18749 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| 15 | DEDICATED DELIVERY PROF C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 23-11073 (CTG) Roadway Express International, Inc. | 11/13/23 | 18750 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

7

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 16 | DEDICATED DELIVERY PROFESSIONALS INC C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11092 (CTG) YRC Regional Transportation, Inc. | 18650 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 17 | DEDICATED DELIVERY PROFESSIONALS INC C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11075 (CTG) Roadway Next Day Corporation | 18765 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

REMAINING CLAIMS

| DATE FILED | CASE NUMBER / DEBTOR | NAME | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| 11/13/23 | 23-11087 (CTG) YRC Inc. | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 18508 | $92,067.68 |
| 11/13/23 | 23-11087 (CTG) YRC Inc. | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 18508 | $92,067.68 |

8

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 | DEDICATED DELIVERY PROFESSIONALS INC C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11076 (CTG) USF Bestway Inc. | 18769 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | DEDICATED DELIVERY PROFESSIONALS INC C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11077 (CTG) USF Dugan Inc. | 18770 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

10

## CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 20 | DEDICATED DELIVERY PROFESSIONALS INC C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11078 (CTG) USF Holland International Sales Corporation | 18772 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 21 | DEDICATED DELIVERY PROFESSIONALS INC C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18773 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

## CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 22 | DEDICATED DELIVERY PROFESSIONALS INC C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11080 (CTG) USF RedStar LLC | 18774 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 23 | DEDICATED DELIVERY PROFFESIONALS INC C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660-2467 | 11/13/23 | 23-11074 (CTG) Roadway LLC | 18761 | $92,067.68 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|
| DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 18508 | $92,067.68 |

11

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |

| # | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 23-11081 (CTG) USF Reddaway Inc. | 11/13/23 | 18494 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 23-11087 (CTG) YRC Inc. | 11/13/23 | 18508 | $92,067.68 |

Reason:  Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| # | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 23-11070 (CTG) 1105481 Ontario Inc. | 11/13/23 | 18544 | $92,067.68 | DEDICATED DELIVERY PROS C/O WINTHROP GOLUBOW HOLLANDER LLP ATTN ROBERT E OPERA, ESQ 1301 DOVE ST, STE 500 NEWPORT BEACH, CA 92660 | 23-11087 (CTG) YRC Inc. | 11/13/23 | 18508 | $92,067.68 |

Reason:  Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| # | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | KIZER SCHWARTZ & ASSOCIATES LLC AS ASSIGNEE OF GIS TRUCKING INC 1723 UNIVERSITY AVE, STE B 265 OXFORD, MS 38655 | 23-11069 (CTG) Yellow Corporation | 03/24/25 | 20090 | $3,278.39 | KIZER SCHWARTZ & ASSOCIATES 1723 UNIVERSITY AVE, STE B265 OXFORD, MS 38655 | 23-11083 (CTG) Yellow Logistics, Inc. | 11/30/24 | 19041 | $3,278.39 |

Reason:  Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 1 - Cross Debtor Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT | NAME | CASE NUMBER / DEBTOR | DATE FILED | CLAIM # | CLAIM AMOUNT |
| 27 | OAKDALE ELECTRIC COOP 3624 OAKWOOD HILLS PKWY EAU CLAIRE, WI 54701 | 23-11078 (CTG) USF Holland International Sales Corporation | 11/13/23 | 18342 | $1,796.27 | OAKDALE ELECTRIC COOP 3624 OAKWOOD HILLS PKWY EAU CLAIRE, WI 54701 | 23-11079 (CTG) USF Holland LLC | 11/10/23 | 16915 | $1,796.27 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

| 28 | SPAN ALASKA TRANSPORTATION, LLC C/O HUGHES HUBBARD & REED LLP ATTN CHRIS GARTMAN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 11/13/23 | 17827 | $793,436.84 | SPAN ALASKA TRANSPORTATION, LLC C/O HUGHES HUBBARD & REED LLP ATTN CHRIS GARTMAN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 23-11087 (CTG) YRC Inc. | 11/13/23 | 17820 | $793,436.84 |

Reason: Proof of claim is duplicative of Proof of Claim listed in column entitled Remaining Claims, except for the Debtor to which the claim is asserted against.

|  |  | TOTAL | $2,935,146.20 |  |  |  | TOTAL | | | $2,935,146.20 |

## **Schedule 2**

**Substantive Duplicate Claims**

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
| 1 | 3E TRUCKING LLC 4219 MALUS DR SAINT LOUIS, MO 63125 | 10/27/23 | 23-11069 (CTG) Yellow Corporation | 3217 | Priority | $1,100.00 | 3E TRUCKING LLC 4219 MALUS DR SAINT LOUIS, MO 63125 | 08/18/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10113 | Unsecured | $1,100.00 |

Reason:  According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

| 2 | 7 OIL COMPANY INC 1704 UNION LANDING RD CINNAMINSON, NJ 08077

Transferred to:
BRADFORD CAPITAL HOLDINGS, LP TRANSFEROR: 7 OIL COMPANY INC C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER PO BOX 4353 CLIFTON, NJ 07012 | 11/07/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15892 | Unsecured | $149,288.06* | 7 OIL COMPANY INC 1704 UNION LANDING RD CINNAMINSON, NJ 08077

Transferred to:
BRADFORD CAPITAL HOLDINGS, LP TRANSFEROR: 7 OIL COMPANY INC C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER PO BOX 4353 CLIFTON, NJ 07012 | 11/07/23 | 23-11087 (CTG) YRC Inc. | 15885 | Unsecured | $145,841.43 |

Reason:  Liability asserted by Claimant in the column labeled "Claim to Be Disallowed" was transferred to the third-party listed in the column labeled "Remaining Claim". The Remaining Claim reflects the amount based on the Debtors' books and records.

Remaining Claim # 15885 was previously modified by the Order Sustaining Debtors' Ninth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3183], entered on April 26, 2024.

| 3 | 956 LOGISTICS LLC 4549 OLD HWY 83 ROMA, TX 78584 | 08/27/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10282 | Unsecured | $1,800.00 | 956 LOGISTICS LLC 4549 OLD HWY 83 ROMA, TX 78548 | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12468 | Unsecured | $3,300.00 |

Reason:  According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

*Indicates claim contains unliquidated and/or undetermined amounts

# Yellow Corporation Case No. 23-11069 (CTG)
## Thirty-Third Omnibus Claims Objection
### Schedule 2 - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
| 4 | 956 LOGISTICS LLC 4549 OLD HWY 83 ROMA, TX 78584 | 08/27/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10283 | Unsecured | $1,500.00 | 956 LOGISTICS LLC 4549 OLD HWY 83 ROMA, TX 78548 | 10/03/23 | 23-11069 (CTG) Yellow Corporation | 12468 | Unsecured | $3,300.00 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | ABK LOGISTICS LLC 9280 WOOLWINE HWY WOOLWINE, VA 24185 | 08/28/23 | 23-11069 (CTG) Yellow Corporation | 10324 | 503(b)(9) | $1,800.00 | ABK LOGISTICS LLC ATTN BRANDON BRAMMER 9280 WOOLWINE HWY WOOLWINE, VA 24185 | 10/10/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 1079 | Priority / Unsecured / Total | $0.00 / $1,800.00 / $1,800.00 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the priority based on the Debtors' books and records.

Remaining Claim # 1079 was previously modified by the Order Sustaining Debtors' Ninth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3183], entered on April 26, 2024.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | ALPHA LION TRUCKING 24437 RUSSELL RD, STE 112 KENT, WA 98032 | 09/15/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10943 | Unsecured | $1,100.00 | KIZER SCHWARTZ & ASSOCIATES 1723 UNIVERSITY AVE, STE B 265 OXFORD, MS 38655 | 11/02/23 | 23-11069 (CTG) Yellow Corporation | 15416 | Unsecured | $1,100.00 |

Reason: Liability asserted by Claimant in the column labeled "Claim to Be Disallowed" was transferred to the third-party listed in the column labeled "Remaining Claim".

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | ALPHA LION TRUCKING 24437 RUSSELL RD, STE 112 KENT, WA 98032 | 09/18/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11003 | Unsecured | $5,800.00 | KIZER SCHWARTZ & ASSOCIATES 1723 UNIVERSITY AVE, STE B 265 OXFORD, MS 38655 | 10/20/23 | 23-11069 (CTG) Yellow Corporation | 14512 | Unsecured | $5,800.00 |

Reason: Liability asserted by Claimant in the column labeled "Claim to Be Disallowed" was transferred to the third-party listed in the column labeled "Remaining Claim".

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
| 8 | AMERIGAS PROPANE LP ATTN THEO COLLINS, ESQ 500 NORTH GULPH ROAD KING OF PRUSSIA, PA 19406 | 11/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 16806 | 503(b)(9) | $330,235.36* | AMERIGAS PROPANE LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 17918 | 503(b)(9)<br>Unsecured<br>Total | $3,040.97<br>$1,548.73<br>$204,644.30 |
| | | | | | | | | | 23-11079 (CTG) USF Holland LLC | | 503(b)(9)<br>Unsecured<br>Total | $27,245.80<br>$15,268.43<br>$204,644.30 |
| | | | | | | | | | 23-11081 (CTG) USF Reddaway Inc. | | 503(b)(9)<br>Unsecured<br>Total | $8,117.89<br>$3,707.39<br>$204,644.30 |
| | | | | | | | | | 23-11087 (CTG) YRC Inc. | | 503(b)(9)<br>Admin<br>Unsecured<br>Total | $90,658.27<br>$0.00<br>$55,056.82<br>$204,644.30 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount, priority, and Debtors based on the Debtors' books and records.

Remaining Claim # 17918 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

*Indicates claim contains unliquidated and/or undetermined amounts

## Yellow Corporation Case No. 23-11069 (CTG)
## Thirty-Third Omnibus Claims Objection
## Schedule 2 - Substantive Duplicate Claims

### CLAIMS TO BE DISALLOWED

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|------|------------|----------------------|---------|---------|--------------|
| 9 | AMERIGAS PROPANE LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/13/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 17927 | 503(b)(9) | $330,235.36* |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|------|------------|----------------------|---------|---------|--------------|
| AMERIGAS PROPANE LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 17918 | 503(b)(9) | $3,040.97 |
| | | | | Unsecured | $1,548.73 |
| | | | | Total | $204,644.30 |
| | | 23-11079 (CTG) USF Holland LLC | | 503(b)(9) | $27,245.80 |
| | | | | Unsecured | $15,268.43 |
| | | | | Total | $204,644.30 |
| | | 23-11081 (CTG) USF Reddaway Inc. | | 503(b)(9) | $8,117.89 |
| | | | | Unsecured | $3,707.39 |
| | | | | Total | $204,644.30 |
| | | 23-11087 (CTG) YRC Inc. | | 503(b)(9) | $90,658.27 |
| | | | | Admin | $0.00 |
| | | | | Unsecured | $55,056.82 |
| | | | | Total | $204,644.30 |

Reason:  According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount, priority, and Debtors based on the Debtors' books and records.

Remaining Claim # 17918 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

*Indicates claim contains unliquidated and/or undetermined amounts

4

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

## CLAIMS TO BE DISALLOWED

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 10 AMERIGAS PROPANE, LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/10/23 | 23-11081 (CTG) USF Reddaway Inc. | 16811 | 503(b)(9) | $330,235.36* |

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| AMERIGAS PROPANE LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 17918 | 503(b)(9) | $3,040.97 |
| | | | | Unsecured | $1,548.73 |
| | | | | Total | $204,644.30 |
| | | 23-11079 (CTG) USF Holland LLC | | 503(b)(9) | $27,245.80 |
| | | | | Unsecured | $15,268.43 |
| | | | | Total | $204,644.30 |
| | | 23-11081 (CTG) USF Reddaway Inc. | | 503(b)(9) | $8,117.89 |
| | | | | Unsecured | $3,707.39 |
| | | | | Total | $204,644.30 |
| | | 23-11087 (CTG) YRC Inc. | | 503(b)(9) | $90,658.27 |
| | | | | Admin | $0.00 |
| | | | | Unsecured | $55,056.82 |
| | | | | Total | $204,644.30 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount, priority, and Debtors based on the Debtors' books and records.

Remaining Claim # 17918 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

*Indicates claim contains unliquidated and/or undetermined amounts

5

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

### CLAIMS TO BE DISALLOWED

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 11 AMERIGAS PROPANE, LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/10/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16812 | 503(b)(9) | $330,235.36* |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| AMERIGAS PROPANE LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 17918 | 503(b)(9) | $3,040.97 |
| | | | | Unsecured | $1,548.73 |
| | | | | Total | $204,644.30 |
| | | 23-11079 (CTG) USF Holland LLC | | 503(b)(9) | $27,245.80 |
| | | | | Unsecured | $15,268.43 |
| | | | | Total | $204,644.30 |
| | | 23-11081 (CTG) USF Reddaway Inc. | | 503(b)(9) | $8,117.89 |
| | | | | Unsecured | $3,707.39 |
| | | | | Total | $204,644.30 |
| | | 23-11087 (CTG) YRC Inc. | | 503(b)(9) | $90,658.27 |
| | | | | Admin | $0.00 |
| | | | | Unsecured | $55,056.82 |
| | | | | Total | $204,644.30 |

Reason:  According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount, priority, and Debtors based on the Debtors' books and records.

Remaining Claim # 17918 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

*Indicates claim contains unliquidated and/or undetermined amounts

6

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

### CLAIMS TO BE DISALLOWED

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 12 | AMERIGAS PROPANE, LP ADD ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/10/23 | 23-11079 (CTG) USF Holland LLC | 16823 | 503(b)(9) | $330,235.36* |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| AMERIGAS PROPANE LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 17918 | 503(b)(9) | $3,040.97 |
| | | | | Unsecured | $1,548.73 |
| | | | | Total | $204,644.30 |
| | | 23-11079 (CTG) USF Holland LLC | | 503(b)(9) | $27,245.80 |
| | | | | Unsecured | $15,268.43 |
| | | | | Total | $204,644.30 |
| | | 23-11081 (CTG) USF Reddaway Inc. | | 503(b)(9) | $8,117.89 |
| | | | | Unsecured | $3,707.39 |
| | | | | Total | $204,644.30 |
| | | 23-11087 (CTG) YRC Inc. | | 503(b)(9) | $90,658.27 |
| | | | | Admin | $0.00 |
| | | | | Unsecured | $55,056.82 |
| | | | | Total | $204,644.30 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount, priority, and Debtors based on the Debtors' books and records.

Remaining Claim # 17918 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

### CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | AMERIGAS PROPANE, LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/10/23 | 23-11069 (CTG) Yellow Corporation | 16826 | 503(b)(9) | $330,235.36* |
| 14 | BATES SEPTIC SERVICES INC 2289 VAUGHN BRIDGE RD HARTSELLE, AL 35640 | 10/10/23 | 23-11087 (CTG) YRC Inc. | 1309 | Unsecured | $5,220.00 |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| AMERIGAS PROPANE LP ATTN THEO COLLINS, ESQ 500 N GULPH RD KING OF PRUSSIA, PA 19406 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 17918 | 503(b)(9) | $3,040.97 |
| | | | | Unsecured | $1,548.73 |
| | | | | Total | $204,644.30 |
| | | 23-11079 (CTG) USF Holland LLC | | 503(b)(9) | $27,245.80 |
| | | | | Unsecured | $15,268.43 |
| | | | | Total | $204,644.30 |
| | | 23-11081 (CTG) USF Reddaway Inc. | | 503(b)(9) | $8,117.89 |
| | | | | Unsecured | $3,707.39 |
| | | | | Total | $204,644.30 |
| | | 23-11087 (CTG) YRC Inc. | | 503(b)(9) | $90,658.27 |
| | | | | Admin | $0.00 |
| | | | | Unsecured | $55,056.82 |
| | | | | Total | $204,644.30 |
| BATES SEPTIC SERVICES INC 2289 VAUGHN BRIDGE RD HARTSELLE, AL 35640 | 09/07/23 | 23-11069 (CTG) Yellow Corporation | 305 | Unsecured | $5,800.00 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount, priority, and Debtors based on the Debtors' books and records.

Remaining Claim # 17918 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

*Indicates claim contains unliquidated and/or undetermined amounts

8

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

### CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | BEAN, CRYSTAL ADDRESS ON FILE | 10/29/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15106 | Priority | $3,028.28 |
| | | | | | Unsecured | $0.04 |
| | | | | | Total | $3,028.32 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

| 16 | CHADWICK, KENNETH A ADDRESS ON FILE | 10/23/23 | 23-11082 (CTG) Yellow Freight Corporation | 2772 | Priority | $4,530.15 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount and Debtor based on the Debtors' books and records.

Remaining Claim # 15777 was previously modified by the Order Sustaining Debtors' Twenty-Eighth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 6027], entered on April 7, 2025.

| 17 | CORCENTRIC, LLC C/O DILWORTH PAXSON LLP ATTN SCOTT J FREEDMAN 457 HADDONFIELD RD, STE 700 CHERRY HILL, NJ 08077 | 11/09/23 | 23-11087 (CTG) YRC Inc. | 16475 | 503(b)(9) | $129,718.98 |
| | | | | | Secured | $15,555.88 |
| | | | | | Unsecured | $168,927.72 |
| | | | | | Total | $314,202.58 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount, priority, and Debtors based on the Debtors' books and records.

Remaining Claim # 16471 was previously modified by the Order Sustaining Debtors' Thirty-First Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 6544], entered on June 20, 2025.

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| BEAN, CRYSTAL ADDRESS ON FILE | 12/18/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 19154 | Priority | $3,028.28 |
| | | | | Unsecured | $0.04 |
| | | | | Total | $3,028.32 |
| CHADWICK, KENNETH ADDRESS ON FILE | 11/06/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 15777 | Priority | $4,530.15 |
| CORCENTRIC LLC C/O DILWORTH PAXSON LLP ATTN SCOTT J FREEDMAN | 11/09/23 | 23-11072 (CTG) New Penn Motor Express LLC | 16471 | 503(b)(9) | $1,874.03 |
| | | | | Unsecured | $3,493.69 |
| | | | | Total | $168,927.72 |
| | | 23-11069 (CTG) Yellow Corporation | | 503(b)(9) | $501.65 |
| | | | | Unsecured | $1,017.76 |
| | | | | Total | $168,927.72 |
| | | 23-11087 (CTG) YRC Inc. | | 503(b)(9) | $38,189.87 |
| | | | | Secured | $0.00 |
| | | | | Unsecured | $123,850.74 |
| | | | | Total | $168,927.72 |

*Indicates claim contains unliquidated and/or undetermined amounts

9

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

### CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | ENVIRONMENTAL MANAGEMENT INC. KRISTAL FLURY PO BOX 700 5200 NE HWY 33 GUTHRIE, OK 73044 | 11/13/23 | 23-11069 (CTG) Yellow Corporation | 18024 | Unsecured | $170,971.34 |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| ENVIRONMENTAL MANAGEMENT, INC. ATTN KRISTAL FLURY PO BOX 700 5200 N.E. HWY 33 GUTHRIE, OK 73044 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 18037 | Unsecured | $40,264.76 |
| ENVIRONMENTAL MANAGEMENT, INC. KRISTAL FLURY PO BOX 700 5200 N.E. HWY 33 GUTHRIE, OK 73044 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17996 | Unsecured | $111,952.11 |
| ENVIRONMENTAL MANAGEMENT INC ATTN KRISTAL FLURY PO BOX 700 5200 NE HWY 33 GUTHRIE, OK 73044 | 11/13/23 | 23-11081 (CTG) USF Reddaway Inc. | 18064 | Unsecured | $16,349.94 |
| ENVIRONMENTAL MANAGEMENT, INC. ATTN KRISTAL FLURY P.O. BOX 700 5200 N.E. HWY 33 GUTHRIE, OK 73044 | 11/13/23 | 23-11072 (CTG) New Penn Motor Express LLC | 18049 | Unsecured | $2,362.89 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claims, 17996, 18037,18049, and 18064, reflect the amounts owed by each Debtor based on the Debtors' books and records.

Remaining Claims # 17996 and 18037 was previously modified by the Order Sustaining Debtors' Ninth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3183], entered on April 26, 2024.

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

## CLAIMS TO BE DISALLOWED

## REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | EQUIPMENT PLUS INC PO BOX 160519 SPARTANBURG, SC 29316 | 10/10/23 | 23-11079 (CTG) USF Holland LLC | 1259 | Unsecured | $361.55 | EQUIPMENT PLUS INC PO BOX 160519 SPARTANBURG, SC 29316 | 09/05/23 | 23-11069 (CTG) Yellow Corporation | 143 | Unsecured | $1,463.55 |
| | Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. | | | | | | | | | | | |
| 20 | FLORIDA EAST COAST RAILWAY, LLC SANDY KELLEY 7150 PHILIPS HIGHWAY JACKSONVILLE, FL 32256 | 11/20/23 | 23-11082 (CTG) Yellow Freight Corporation | 5604 | Unsecured | $9,876.29 | FLORIDA EAST COAST RAILWAY LLC ATTN SANDY KELLEY 7150 PHILIPS HWY JACKSONVILLE, FL 32256 | 09/26/23 | 23-11069 (CTG) Yellow Corporation | 429 | Unsecured | $9,876.29 |
| | Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. | | | | | | | | | | | |
| 21 | FREZ AND SONS LLC 6700 ALEXANDER BELL DR, STE 200 COLUMBIA, MD 21046 | 09/22/23 | 23-11069 (CTG) Yellow Corporation | 11348 | Unsecured | $700.00* | FREZ & SONS LLC 6700 ALEXANDER BELL DR, STE 200 COLUMBIA, MD 21046 | 11/12/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 17463 | Unsecured | $700.00 |
| | Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. | | | | | | | | | | | |
| 22 | HANNAS WRECKER SERVICE INC D/B/A GRAHAMS WRECKER SERVICE 3501 W KELLY ST INDIANAPOLIS, IN 46241 | 11/13/23 | 23-11079 (CTG) USF Holland LLC | 17564 | Unsecured | $4,260.00 | HANNA'S WRECKER SERVICE INC D/B/A GRAHAMS WRECKER SERVICE 3501 W KELLY ST INDIANAPOLIS, IN 46241 | 11/08/23 | 23-11082 (CTG) Yellow Freight Corporation | 4382 | Unsecured | $5,417.50 |
| | Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. | | | | | | | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

11

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
| 23 | HANNAS WRECKER SERVICE INC D/B/A GRAHAMS WRECKER SERVICE 3501 W KELLY ST INDIANAPOLIS, IN 46241 | 11/15/23 | 23-11079 (CTG) USF Holland LLC | 5502 | Unsecured | $4,260.00 | HANNAS WRECKER SERVICE INC 3501 W KELLY ST INDIANAPOLIS, IN 46241 | 11/13/23 | 23-11087 (CTG) YRC Inc. | 17605 | Unsecured | $5,417.50 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

| | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | HAWKS TRANSPORT LLC 6915 CRUMPLER BLVD, STE I OLIVE BRANCH, MS 38654 | 08/25/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10254 | Unsecured | $2,500.00 | SOUND FINANCE CORPORATION 81 BLUE RAVINE RD, #117 FOLSOM, CA 95630 | 10/05/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 12908 | Unsecured | $22,500.00 |

Reason: Liability asserted by Claimant in the column labeled "Claim to Be Disallowed" was transferred to the third-party listed in the column labeled "Remaining Claim". The Remaining Claim reflects the Debtor based on the Debtors' books and records.

Remaining Claim # 12908 was previously modified by the Order Sustaining Debtors' Twenty-First Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 5185], entered on December 16, 2024.

| | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | IMPERIAL COUNTY TREASURER-TAX COLLECTOR 940 W MAIN ST, STE 106 EL CENTRO, CA 92243 | 06/10/24 | 23-11069 (CTG) Yellow Corporation | 6011 | Admin | $375.64* | IMPERIAL COUNTY TREASURER-TAX COLLECTOR 940 W MAIN ST, STE 106 EL CENTRO, CA 92243 | 06/10/24 | 23-11069 (CTG) Yellow Corporation | 6010 | Admin | $375.00 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount based on the Debtors' books and records.

Remaining Claim # 6010 was previously modified by the Order Sustaining Debtors' Thirty-First Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 6544], entered on June 20, 2025.

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

## CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | INTERSTATE AUTO & TRUCK BODY LLC 1655 HIGHLAND RD TWINSBURG, OH 44087<br><br>Transferred to: BRADFORD CAPITAL HOLDINGS, LP TRANSFEROR: INTERSTATE AUTO & TRUCK BODY C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER PO BOX 4353 CLIFTON, NJ 07012 | 08/11/23 | 23-11069 (CTG) Yellow Corporation | 10035 | 503(b)(9) | $17,123.27* |
| 27 | KLINE, RONALD N ADDRESS ON FILE | 09/05/23 | 23-11069 (CTG) Yellow Corporation | 73 | Unsecured | Undetermined* |
| 28 | KLINE, TODD ADDRESS ON FILE | 11/03/23 | 23-11069 (CTG) Yellow Corporation | 15547 | Unsecured | $4,158.40 |

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| INTERSTATE AUTO & TRUCK BODY LLC C/O ROBERT N PELUNIS, ATTORNEY AT LAW PO BOX 39242 SOLON, OH 44139<br><br>Transferred to: BRADFORD CAPITAL HOLDINGS, LP TRANSFEROR: INTERSTATE AUTO & TRUCK BODY C/O BRADFORD CAPITAL MGMT, LLC/B BRAGER PO BOX 4353 CLIFTON, NJ 07012 | 08/17/23 | 23-11087 (CTG) YRC Inc. | 10095 | 503(b)(9) / Unsecured / Total | $0.00 / $17,123.27 / $17,123.27 |
| KLINE, RONALD N ADDRESS ON FILE | 10/06/23 | 23-11087 (CTG) YRC Inc. | 778 | Unsecured | $1,855.00 |
| KLINE, TODD ADDRESS ON FILE | 11/08/23 | 23-11079 (CTG) USF Holland LLC | 4376 | Unsecured | $4,158.40 |

Reason: Liability asserted by Claimant in the column labeled "Claim to Be Disallowed" was transferred to the third-party listed in the column labeled "Remaining Claim." The Remaining Claim reflects the priority and Debtor based on the Debtors' books and records.

Remaining Claim # 10095 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

*Indicates claim contains unliquidated and/or undetermined amounts

13

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

### CLAIMS TO BE DISALLOWED

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|------|------------|----------------------|---------|---------|--------------|
| 29 | LOVEJOY, GEORGIA ADDRESS ON FILE | 10/06/23 | 23-11069 (CTG) Yellow Corporation | 12985 | Priority | $1,022.65 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|------|------------|----------------------|---------|---------|--------------|
| 30 | LUTSK EXPRESS LLC 4226 KIOWA RD RICHFIELD, OH 44286 | 02/20/25 | 23-11069 (CTG) Yellow Corporation | 19999 | Unsecured | $14,700.00 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the Debtor based on the Debtors' books and records.

Remaining Claim # 10235 was previously modified by the Order Sustaining Debtors' Twenty-First Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 5185], entered on December 16, 2024.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|------|------------|----------------------|---------|---------|--------------|
| 31 | MOHIE TRANS LINE 6915 CRUMPLER BLVD, STE 1 OLIVE BRANCH, MS 38654 | 09/28/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11693 | Unsecured | $3,000.00 |

Reason: Liability asserted by Claimant in the column labeled "Claim to Be Disallowed" was transferred to the third-party listed in the column labeled "Remaining Claim." The Remaining Claim reflects the Debtor based on the Debtors' books and records.

Remaining Claim # 12908 was previously modified by the Order Sustaining Debtors' Twenty-First Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 5185], entered on December 16, 2024.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|------|------------|----------------------|---------|---------|--------------|
| 32 | MURTAS, MARGARET ADDRESS ON FILE | 11/06/23 | 23-11069 (CTG) Yellow Corporation | 3807 | Priority Unsecured Total | $4,865.66 $1,249.57 $6,115.23 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|------|------------|----------------------|---------|---------|--------------|
| LOVEJOY, GEORGIA ADDRESS ON FILE | 10/10/10 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 873 | Priority | $1,022.68 |
| LUTSK EXPRESS LLC 9310 OLD KINGS RD S, STE 404 JACKSONVILLE, FL 32257 | 08/24/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10235 | Unsecured | $14,700.00 |
| SOUND FINANCE CORPORATION 81 BLUE RAVINE RD, #117 FOLSOM, CA 95630 | 10/05/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 12908 | Unsecured | $22,500.00 |
| MURTAS, MARGARET ADDRESS ON FILE | 11/10/23 | 23-11085 (CTG) YRC Enterprise Services, Inc. | 17299 | Priority / Unsecured / Total | $4,865.66 / $1,249.57 / $6,115.23 |

*Indicates claim contains unliquidated and/or undetermined amounts

14

## Yellow Corporation Case No. 23-11069 (CTG)
### Thirty-Third Omnibus Claims Objection
### Schedule 2 - Substantive Duplicate Claims

**CLAIMS TO BE DISALLOWED** | **REMAINING CLAIMS**

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | ORACLE AMERICA, INC, ATTN AMISH R DOSHI, ESQ., C/O DOSHI LEGAL GROUP PC, 1979 MARCUS AVE, STE 210E, LAKE SUCCESS, NY 11042 | 10/26/23 | 23-11085 (CTG) Yellow Enterprise Services, Inc. | 14918 | Unsecured | $705,578.06 | ORACLE AMERICA, INC, ATTN AMISH R DOSHI, ESQ, C/O DOSHI LEGAL GROUP PC, 1979 MARCUS AVE, STE 210E, LAKE SUCCESS, NY 11042 | 10/26/23 | 23-11087 (CTG) YRC Inc. | 14919 | Unsecured | $398,379.41 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount and Debtor based on the Debtors' books and records.

Remaning Claim # 14919 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | PENDLEY, LORIN C ADDRESS ON FILE | 10/01/23 | 23-11069 (CTG) Yellow Corporation | 1454 | 503(b)(9) / Priority / Total | $17,916.55 / $17,916.65 / $35,833.20 | PENDLEY, LORIN C ADDRESS ON FILE | 10/11/23 | 23-11087 (CTG) YRC Inc. | 1455 | 503(b)(9) / Priority / Total | $17,916.55 / $17,916.65 / $35,833.20 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | PENDLEY, LORIN C ADDRESS ON FILE | 10/11/23 | 23-11082 (CTG) Yellow Freight Corporation | 1456 | 503(b)(9) / Priority / Total | $17,916.55 / $17,916.65 / $35,833.20 | PENDLEY, LORIN C ADDRESS ON FILE | 10/11/23 | 23-11087 (CTG) YRC Inc. | 1455 | 503(b)(9) / Priority / Total | $17,916.55 / $17,916.65 / $35,833.20 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | PHOENIX 682 LLC, ATTN MARC FOSTER, 13980 RICHFIELD, LIVONIA, MI 48154 | 11/01/23 | 23-11069 (CTG) Yellow Corporation | 15313 | Priority | $503.00 | PHOENIX 682 LLC, 29436 ROBERT DR, LIVONIA, MI 48150 | 08/21/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 10138 | Unsecured | $503.00 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

## CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | PLUMBING THE BAY 2610 BARRINGTON CT HAYWARD, CA 94545 | 10/20/23 | 23-11087 (CTG) YRC Inc. | 2704 | 503(b)(9) | $1,882.00 |
| | | | | | Priority | $1,882.00 |
| | | | | | Unsecured | $0.00 |
| | | | | | Total | $3,764.00 |

## REMAINING CLAIMS

| CASE NUMBER / DEBTOR | DATE FILED | NAME | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 23-11087 (CTG) YRC Inc. | 10/16/23 | PLUMBING THE BAY 2610 BARRINGTON CT HAYWARD, CA 94545 | 14127 | 503(b)(9) | $0.00 |
| | | | | Priority | $0.00 |
| | | | | Unsecured | $1,882.00 |
| | | | | Total | $1,882.00 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the amount, priority, and Debtor based on the Debtors' books and records.

Remaining Claim # 14127 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

## CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | PRESTIGE FLEET SERVICES LLC C/O MASLON LLP ATTN: AMY SWEDBERG 225 S SIXTH ST, STE 2900 MINNEAPOLIS, MN 55402 | 10/25/23 | 23-11079 (CTG) USF Holland LLC | 14863 | 503(b)(9) | $23,968.84 |
| | | | | | Unsecured | $430,335.06 |
| | | | | | Total | $454,303.90 |

## REMAINING CLAIMS

| CASE NUMBER / DEBTOR | DATE FILED | NAME | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 23-11087 (CTG) YRC Inc. | 10/25/23 | PRESTIGE FLEET SERVICES LLC C/O MASLON LLP ATTN: AMY SWEDBERT 225 S SIXTH ST, STE 2900 MINNEAPOLIS, MN 55402 | 14857 | 503(b)(9) | $15,457.12 |
| | | | | Unsecured | $724,956.94 |
| | | | | Total | $740,414.06 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the priority and Debtor based on the Debtors' books and records.

Remaining Claim # 14857 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

16

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

## CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | PRESTIGE FLEET SERVICES LLC C/O MASLON LLP ATTN: AMY SWEDBERG 225 S SIXTH ST, STE 2900 MINNEAPOLIS, MN 55402 | 10/25/23 | 23-11087 (CTG) YRC Inc. | 14864 | 503(b)(9) / Unsecured / Total | $19,304.62 / $266,805.54 / $286,110.16* |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the priority and Debtor based on the Debtors' books and records.

Remaining Claim # 14857 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | PUNJAB TRANSIT LLC 6915 CRUMPLER BLVD, STE I OLIVE BRANCH, MS 38654 | 09/28/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11692 | Unsecured | $4,600.00* |

Reason: Liability asserted by Claimant in the column labeled "Claim to Be Disallowed" was transferred to the third-party listed in the column labeled "Remaining Claim." The Remaining Claim reflects the Debtor based on the Debtors' books and records.

Remaining Claim # 12908 was previously modified by the Order Sustaining Debtors' Twenty-First Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 5185], entered on December 16, 2024.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | PURKEYS 823 S LINCOLN ST LOWELL, AR 72745 | 09/29/23 | 23-11087 (CTG) YRC Inc. | 11764 | Unsecured | $0.00 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

## REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| PRESTIGE FLEET SERVICES LLC C/O MASLON LLP ATTN: AMY SWEDBERG 225 S SIXTH ST, STE 2900 MINNEAPOLIS, MN 55402 | 10/25/23 | 23-11087 (CTG) YRC Inc. | 14857 | 503(b)(9) / Unsecured / Total | $15,457.12 / $724,956.94 / $740,414.06 |
| SOUND FINANCE CORPORATION 81 BLUE RAVINE RD, #117 FOLSOM, CA 95630 | 10/05/23 | 23-11089 (CTG) Yellow Logistics, Inc. | 12908 | Unsecured | $22,500.00 |
| MCE PURKEYS FE LLC 823 S LINCOLN ST LOWELL, AR 72745 | 09/19/23 | 23-11069 (CTG) Yellow Corporation | 356 | Unsecured | $1,233.36 |

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

### CLAIMS TO BE DISALLOWED

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | RALPH WILKENS CO INC 2836 W WELDON AVE PHOENIX, AZ 85017 | 09/19/23 | 23-11086 (CTG) YRC Freight Canada Company | 11041 | Unsecured | $2,124.70 |
| 43 | SEKO WORLDWIDE LLC ATTN BANKRUPTCY CLAIMS ADMIN SERVICES 84 HERBERT AVE, BLDG B-STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 18441 | Unsecured | $15,456.59 |
| 44 | SERVICE LOGIC STRATEGIC SERVICES LLC ATTN KALAH CARSON, CONTROLLER 11325 M COMMUNITY HOUSE RD, STE 275 CHARLOTTE, NC 28277 | 11/09/23 | 23-11087 (CTG) YRC Inc. | 16606 | 503(b)(9) Unsecured Total | $9,362.25 $35,884.05 $45,246.30 |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| RALPH WILKENS CO INC 2836 W WELDON AVE PHOENIX, AZ 85017 | 10/10/23 | 23-11087 (CTG) YRC Inc. | 1262 | 503(b)(9) Unsecured Total | $1,450.00 $674.70 $2,124.70 |
| SEKO WORLDWIDE LLC ATTN BANKRUPTCY CLAIMS ADMIN SERVICES 84 HERBERT AVE, BLDG B-STE 202 CLOSTER, NJ 07624 | 11/13/23 | 23-11083 (CTG) Yellow Logistics Inc. 23-11087 (CTG) YRC Inc. | 18436 | Unsecured Unsecured | $13,676.20 $1,780.39 |
| SERVICE LOGIC STRATEGIC SERVICES LLC ATTN KALAH CARSON 11325 N COMMUNITY HOUSE RD, STE 275 CHARLOTTE, NC 28277 | 09/12/23 | 23-11069 (CTG) Yellow Corporation | 10814 | 503(b)(9) Unsecured Total | $9,362.25 $35,884.05 $45,246.30 |

**Reason (42):** According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the priority and Debtor based on the Debtors' books and records.

Remaining Claim # 1262 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

**Reason (43):** According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim. The Remaining Claim reflects the Debtors based on the Debtors' books and records.

Remaining Claim # 18436 was previously modified by the Order Sustaining Debtors' Twenty-First Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 5185], entered on December 16, 2024.

**Reason (44):** According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
| 45 | SERVICE LOGIC STRATEGIC SERVICES LLC ATTN KALAH CARSON 11325 N COMMUNITY HOUSE RD,STE 275 CHARLOTTE, NC 28277 | 11/09/23 | 23-11081 (CTG) USF Reddaway Inc. | 16639 | 503(b)(9) Unsecured Total | $9,362.25 $35,884.05 $45,246.30 | SERVICE LOGIC STRATEGIC SERVICES LLC ATTN KALAH CARSON 11325 N COMMUNITY HOUSE RD, STE 275 CHARLOTTE, NC 28277 | 09/12/23 | 23-11069 (CTG) Yellow Corporation | 10814 | 503(b)(9) Unsecured Total | $9,362.25 $35,884.05 $45,246.30 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

| 46 | SHERRELL, TONY L ADDRESS ON FILE | 08/29/23 | 23-11079 (CTG) USF Holland LLC | 60 | Priority Unsecured Total | $15,150.00 $8,377.56 $23,527.56 | SHERRELL, TONY ADDRESS ON FILE | 11/08/24 | 23-11069 (CTG) Yellow Corporation | 6024 | Unsecured | $6,634.00 |

Reason: According to the Debtors' books and records, the underlying liability asserted by the claim to be disallowed is included in the remaining claim.

| 47 | SWEET LIFE LLC 754 PARK HILLS ST BOWLING GREEN, KY 42101 | 09/25/23 | 23-11069 (CTG) Yellow Corporation | 261 | Unsecured | $4,000.00 | ENGLAND CARRIER SERVICES LLC ATTN JUSTIN OLSEN 1325 S 4700 W SALT LAKE CITY, UT 84104 | 11/10/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 17082 | Unsecured | $98,649.40 |

Reason: Liability asserted by Claimant in the column labeled "Claim to Be Disallowed" was transferred to the third-party listed in the column labeled "Remaining Claim." The Remaining Claim reflects the amount based on the Debtors' books and records.

Remaining Claim # 17082 was previously modified by the Order Sustaining Debtors' Thirtieth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 6505], entered on June 12, 2025.

*Indicates claim contains unliquidated and/or undetermined amounts

Yellow Corporation Case No. 23-11069 (CTG)
Thirty-Third Omnibus Claims Objection
Schedule 2 - Substantive Duplicate Claims

### CLAIMS TO BE DISALLOWED

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| 48 WHITE EAGLE TRANSPORT LLC 5246 WYNDALE DR BARGERSVILLE, IN 46106 | 09/23/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 11359 | 503(b)(9) | $0.00 |
| | | | | Priority | $0.00 |
| | | | | Unsecured | $2,800.00 |
| | | | | Total | $2,800.00 |

### REMAINING CLAIMS

| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLASSES | CLAIM AMOUNT |
|---|---|---|---|---|---|
| CARRIERNET GROUP FINANCIAL INC PO BOX 1130 SIOUX FALLS, SD 57101 | 10/17/23 | 23-11083 (CTG) Yellow Logistics, Inc. | 2402 | Secured | $2,800.00 |

Reason: Liability asserted by Claimant in the column labeled "Claim to Be Disallowed" was transferred to the third-party listed in the column labeled "Remaining Claim".

Claim to be disallowed # 11359 was previously modified by the Order Sustaining Debtors' Tenth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) and 503(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 [Docket No. 3184], entered on April 26, 2024.

TOTAL $4,375,132.61*        TOTAL $4,049,697.67*

20

*Indicates claim contains unliquidated and/or undetermined amounts