<u>**EXHIBIT A**</u>

**LAHAIE DECLARATION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, *et al.*,[1] | Case No. 23-11069 (CTG) |
| Debtors. | (Jointly Administered) |

## DECLARATION OF MEREDITH A. LAHAIE

I, Meredith A. Lahaie, being duly sworn, state the following under penalty of perjury:

1.      I am a partner in the law firm of Akin Gump Strauss Hauer & Feld LLP ("Akin"). Akin maintains an office at, among other places, One Bryant Park, New York, New York 10036. I am a member in good standing of the Bars of the States of New York and California and am admitted *pro hac vice* before this Court.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing monthly fee application of Akin (the "Monthly Fee Application").[2]  To the best of my knowledge, information and belief, the statements contained in the Monthly Fee Application are true and correct.  In addition, I believe that the Monthly Fee Application complies with Local Bankruptcy Rule 2016-1.

3.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

---

[1]     A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

[2]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Monthly Fee Application.

Executed on August 15, 2025, in New York, New York.

By:  */s/ Meredith A. Lahaie*
     Meredith A. Lahaie

**<u>EXHIBIT B</u>**

**DETAILED INVOICE OF FEES AND EXPENSES FOR**
**<u>MAY 1, 2025 THROUGH AND INCLUDING MAY 31, 2025</u>**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS
11500 OUTLOOK STREET
SUITE 400
OVERLAND PARK, KS 66211
ATTN: MATTHEW A. DOHENY

| | |
|---|---|
| Invoice Number | 2159474 |
| Invoice Date | 07/21/25 |
| Client Number | 107261 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/25 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 67.80 | $96,364.00 |
| 0003 | Akin Fee Applications | 46.70 | $70,781.50 |
| 0004 | Other Professional Fee Applications | 9.70 | $16,691.00 |
| 0006 | Retention of Professionals | 8.50 | $16,067.50 |
| 0007 | Creditors Committee Matters / Meetings / 341 Meeting | 17.30 | $34,177.50 |
| 0008 | Hearings and Court Matters /Court Preparation | 6.40 | $10,266.00 |
| 0011 | Executory Contracts and Leases | 8.70 | $15,508.00 |
| 0012 | General Claims Analysis / Objections / POCs | 152.10 | $306,465.00 |
| 0013 | Analysis of Prepetition Transactions | 4.40 | $8,337.00 |
| 0016 | Automatic Stay | 0.20 | $310.00 |
| 0017 | Adversary Proceedings / Other Litigation | 345.10 | $590,348.00 |
| 0022 | Disclosure Statement / Solicitation / Plan Confirmation | 150.00 | $263,691.50 |
| 0023 | Asset Disposition / 363 Asset Sales / Bidding Procedures | 24.10 | $46,705.00 |
| 0028 | General Corporate Matters | 0.20 | $499.00 |
| 0029 | Intercompany Claims & Transactions / Cash Management | 0.60 | $1,497.00 |
| | TOTAL | 841.80 | $1,477,708.00 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2159474

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/01/25 | BTS | 0002 | Review upcoming case deadlines. | 0.20 |
| 05/01/25 | GNK | 0002 | Update case trackers. | 0.70 |
| 05/01/25 | TLH | 0002 | Review upcoming deadlines and recent filings (.3); correspondence with team re upcoming deadlines (.1). | 0.40 |
| 05/02/25 | GNK | 0002 | Review recent filings (.3); email with Akin team re same (.3); update case calendar tracker (.2); update FR task list (.2). | 1.00 |
| 05/05/25 | PCD | 0002 | Review internal emails re case matters. | 0.70 |
| 05/05/25 | BTS | 0002 | Review latest docket filings. | 0.20 |
| 05/05/25 | GNK | 0002 | Email Akin team re recent docket filings (.2); update case calendar tracker (.2); update FR task list (.2); review correspondence re case issues (.1). | 0.70 |
| 05/06/25 | JLS | 0002 | Phone call with Akin attorneys re: case status and tasks. | 0.50 |
| 05/06/25 | AQ | 0002 | Attend Akin team update call. | 0.50 |
| 05/06/25 | CDD | 0002 | Attend Akin team call. | 0.50 |
| 05/06/25 | PCD | 0002 | Review task list. | 0.20 |
| 05/06/25 | MAL | 0002 | Attend Akin team call. | 0.50 |
| 05/06/25 | KZ | 0002 | Update task list (.8); attend Akin team call (.5). | 1.30 |
| 05/06/25 | CJG | 0002 | Attend weekly Akin team call. | 0.50 |
| 05/06/25 | JNC | 0002 | Review Akin FR team task list (.1); attend Akin FR team call (.5). | 0.60 |
| 05/06/25 | ATK | 0002 | Attend Akin team call. | 0.50 |
| 05/06/25 | BTS | 0002 | Attend Akin team call (.5); review task list in advance of same (.2). | 0.70 |
| 05/06/25 | ENR | 0002 | Attend Akin team call (.5); review and revise task list (.2); correspondence with Akin FR re same (.1); correspondence with litigation re same (.1). | 0.90 |
| 05/06/25 | GNK | 0002 | Summarize docket filings (.5); update case trackers (.4); review correspondence re case issues (.2); attend Akin team call (.5). | 1.60 |
| 05/06/25 | DFH | 0002 | Attend Akin team call. | 0.50 |
| 05/06/25 | TLH | 0002 | Review task list in preparation for Akin team call (.2); attend same (.5). | 0.70 |
| 05/07/25 | MAL | 0002 | Review pending matters (.2) and emails with team re same (.1). | 0.30 |
| 05/07/25 | KZ | 0002 | Follow up with UCC advisors and Debtors re pending matters (.8); call with Kirkland re same (.2); correspondence with Akin team re same (.2). | 1.20 |
| 05/07/25 | AL | 0002 | Maintain docket materials. | 0.50 |
| 05/07/25 | GNK | 0002 | Review and summarize recent pleadings (.3); update case calendar tracker (.3); update FR task list (.3); review correspondence re case issues (.3). | 1.20 |
| 05/08/25 | GNK | 0002 | Email Akin team re recent docket filings (.3); update case trackers (.6); review correspondence re case issues (.1). | 1.00 |
| 05/09/25 | MAL | 0002 | Review pending matters (.6); email team re same (.4). | 1.00 |
| 05/09/25 | GNK | 0002 | Email Akin team re recent docket filings (.7); update case calendar tracker (.3); update FR task list (.1); review correspondence re case issues (.4). | 1.50 |
| 05/12/25 | PCD | 0002 | Review pending case matters. | 0.50 |
| 05/12/25 | KZ | 0002 | Review recent pleadings (.3); call with creditor re case update (.1). | 0.40 |
| 05/12/25 | GNK | 0002 | Review recent filings (.4); summarize same (.4); update case calendar tracker (.4); update FR task list (.4). | 1.60 |
| 05/13/25 | JLS | 0002 | Phone call with Akin attorneys re: case status and strategy. | 0.30 |
| 05/13/25 | CDD | 0002 | Attend Akin team call. | 0.30 |
| 05/13/25 | SBK | 0002 | Attend weekly Akin team call | 0.30 |
| 05/13/25 | PCD | 0002 | Attend team call (.3); review internal communications re pending case matters (.4). | 0.70 |
| 05/13/25 | MAL | 0002 | Attend Akin team call. | 0.30 |
| 05/13/25 | KZ | 0002 | Review agenda (.2); confer with T. Helfrick re pending matters (.4); update task list (.8); attend Akin team call (.3). | 1.70 |
| 05/13/25 | CJG | 0002 | Attend Akin team call. | 0.30 |
| 05/13/25 | JNC | 0002 | Review FR task list (.1); attend Akin team call (.3). | 0.40 |
| 05/13/25 | ATK | 0002 | Attend Akin team call. | 0.30 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice Number: 2159474

Page 3
07/21/25

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/13/25 | BTS | 0002 | Attend Akin team call (.3); review task list for same (.2). | 0.50 |
| 05/13/25 | ENR | 0002 | Review and revise case calendar (.4); correspondence with Akin team re same (.2); attend Akin team call (.3). | 0.90 |
| 05/13/25 | GNK | 0002 | Summarize recent pleadings (.5); update case calendar tracker (.6); update FR task list (.4); attend Akin team call (.3); correspond with Akin team re same (.1). | 1.90 |
| 05/13/25 | TLH | 0002 | Attend Akin team call (.3); review FR task list in preparation for same (.2); review upcoming dates and deadlines and recent filings in preparation for meeting with K. Zuzolo (.6); correspondence with Akin re case matters (.1); confer with K. Zuzolo re upcoming dates and deadlines (.4). | 1.60 |
| 05/14/25 | MAL | 0002 | Call with Kirkland re case updates. | 0.30 |
| 05/14/25 | GNK | 0002 | Summarize docket filings (.6); update case trackers (.5). | 1.10 |
| 05/15/25 | KZ | 0002 | Review case correspondence. | 0.20 |
| 05/15/25 | GNK | 0002 | Email Akin team re recent pleadings (.2); update case calendar (.3); call with individual creditor re case updates (.2). | 0.70 |
| 05/15/25 | TLH | 0002 | Call with creditor re chapter 11 case inquiries. | 0.20 |
| 05/16/25 | GNK | 0002 | Update case trackers. | 0.80 |
| 05/16/25 | TLH | 0002 | Call with creditor re chapter 11 case inquiries. | 0.20 |
| 05/19/25 | KZ | 0002 | Call with creditor re case update (.1); review recent pleadings (.5); correspondence with Akin team re same (.2). | 0.80 |
| 05/19/25 | AL | 0002 | Maintain docket materials. | 0.70 |
| 05/19/25 | ENR | 0002 | Review filings summary (.2) and upcoming deadlines (.2). | 0.40 |
| 05/19/25 | GNK | 0002 | Summarize recent filings (.8); update case calendar tracker (.8); update FR task list (.4); review correspondence re case issues (.1); call with individual creditor re case update (.1). | 2.20 |
| 05/20/25 | JLS | 0002 | Phone call with Akin attorneys re: case status and tasks. | 0.40 |
| 05/20/25 | AQ | 0002 | Attend Akin team update call. | 0.40 |
| 05/20/25 | SBK | 0002 | Attend weekly Akin team call (partial). | 0.30 |
| 05/20/25 | MAL | 0002 | Attend Akin team call (.4); review pending matters re same (1). | 1.40 |
| 05/20/25 | JAL | 0002 | Attend Akin team call. | 0.40 |
| 05/20/25 | KZ | 0002 | Update task list (.7); attend Akin team call (.4); call with creditor re case update (.2). | 1.30 |
| 05/20/25 | AL | 0002 | Maintain docket materials. | 0.10 |
| 05/20/25 | JNC | 0002 | Review Akin FR team task lists (.1); attend Akin team call (.4). | 0.50 |
| 05/20/25 | ATK | 0002 | Attend Akin team call. | 0.40 |
| 05/20/25 | BTS | 0002 | Attend Akin team call (.4); review task list in advance of same (.2). | 0.60 |
| 05/20/25 | ENR | 0002 | Attend Akin team call (.4); review and revise task list (.3); correspondence with Akin team members re same (.2). | 0.90 |
| 05/20/25 | GNK | 0002 | Email team re recent filings (.1); update case trackers (.5); review correspondence re case issues (.1); attend Akin team call (.4). | 1.10 |
| 05/20/25 | DFH | 0002 | Attend Akin team call. | 0.40 |
| 05/20/25 | SPR | 0002 | Attend weekly team meeting. | 0.40 |
| 05/21/25 | PCD | 0002 | Review recent filings. | 0.30 |
| 05/21/25 | KZ | 0002 | Respond to creditor inquiry. | 0.40 |
| 05/21/25 | AL | 0002 | Maintain docket materials. | 0.20 |
| 05/21/25 | ENR | 0002 | Review filings summary and upcoming deadlines. | 0.30 |
| 05/21/25 | GNK | 0002 | Update case trackers (.9); review correspondence re case issues (.4). | 1.30 |
| 05/22/25 | KZ | 0002 | Review issues re update calls with various parties (.4); calls with creditors re case status (.9); call with Kirkland re pending matters (.2). | 1.50 |
| 05/22/25 | BTS | 0002 | Review latest docket/calendar updates. | 0.30 |
| 05/22/25 | ENR | 0002 | Review filings summary (.1); review case calendar tracker (.1). | 0.20 |
| 05/22/25 | GNK | 0002 | Call with creditor re case update (.2); review docket filings (.5); email Akin team re same (.2); update case trackers (.3): review correspondence re case issues (.4). | 1.60 |
| 05/23/25 | GNK | 0002 | Summarize recent pleadings (.3); email Akin team re same (.2); update case calendar tracker (.4); update FR task list (.2). | 1.10 |
| 05/27/25 | JLS | 0002 | Phone call with Akin attorneys re: case status and tasks. | 0.20 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2159474

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/27/25 | AQ | 0002 | Attend Akin team update call. | 0.20 |
| 05/27/25 | SBK | 0002 | Attend weekly Akin team call | 0.20 |
| 05/27/25 | JAL | 0002 | Attend Akin team call. | 0.20 |
| 05/27/25 | KZ | 0002 | Confer with T. Helfrick re pending matters (.3); revise task list (.6); prepare for (.4) and attend (.2) Akin team call; call with creditor re case update (.2). | 1.70 |
| 05/27/25 | CJG | 0002 | Attend weekly Akin team call. | 0.20 |
| 05/27/25 | AL | 0002 | Maintain docket materials (.4); attend Akin team call (.2). | 0.60 |
| 05/27/25 | ATK | 0002 | Attend Akin team call. | 0.20 |
| 05/27/25 | BTS | 0002 | Attend Akin team meeting (.2); review task list in advance of same (.2). | 0.40 |
| 05/27/25 | ENR | 0002 | Review revised case calendar tracker (.1); review and revise FR task list (.4); correspondence with Akin members re same (.2); attend Akin team call (.2). | 0.90 |
| 05/27/25 | GNK | 0002 | Review recent pleadings (.3); email Akin team re same (.2); update case trackers (.8); attend Akin team call (.2); review correspondence re case issues (.2). | 1.70 |
| 05/27/25 | DFH | 0002 | Attend Akin team call. | 0.20 |
| 05/27/25 | SPR | 0002 | Attend weekly Akin team meeting. | 0.20 |
| 05/27/25 | TLH | 0002 | Review case calendar and recent bankruptcy court filings (.7); confer with K. Zuzolo re case matters (.3); attend Akin team call (.2). | 1.20 |
| 05/28/25 | ENR | 0002 | Review filings update (.1); review case calendar tracker update (.1); review internal update re same (.1). | 0.30 |
| 05/28/25 | GNK | 0002 | Review correspondence re case issues (.2); circulate recent filings to Akin team (.1); update case calendar tracker (.2); update FR task list (.1). | 0.60 |
| 05/29/25 | KZ | 0002 | Review recent pleadings. | 0.30 |
| 05/29/25 | ENR | 0002 | Review filings update (.1); review case calendar tracker (.1). | 0.20 |
| 05/29/25 | GNK | 0002 | Review recent filings (.3); update case calendar tracker (.1). | 0.40 |
| 05/30/25 | ENR | 0002 | Review filing update (.1); review case calendar tracker (.1); review updates re lease rejections (.1). | 0.30 |
| 05/30/25 | GNK | 0002 | Review recent filings (.5); summarize same (.5); update case calendar tracker (.6); correspond with Akin team re case trackers (.5). | 2.10 |
| 05/01/25 | JFN | 0003 | Review weekly invoice for privilege, confidentiality and UST compliance (2); email with Akin members (.1) and Benesch (.1) re Akin January fee app; review upcoming fee app dates (.1). | 2.30 |
| 05/01/25 | GNK | 0003 | Correspond with Akin team re March 2025 invoice. | 0.20 |
| 05/02/25 | JFN | 0003 | Review status of monthly fee statements (.2); email accounting re April invoice (.1). | 0.30 |
| 05/05/25 | JFN | 0003 | Review April invoice for privilege, confidentiality and UST compliance (2.4); review email from G. Korn re March invoice (.1). | 2.50 |
| 05/05/25 | KZ | 0003 | Review and revise March fee statement. | 1.60 |
| 05/05/25 | GNK | 0003 | Correspond with Akin team re March 2025 invoice. | 0.10 |
| 05/06/25 | JFN | 0003 | Review April invoice for privilege, confidentiality and UST compliance. | 2.10 |
| 05/06/25 | KZ | 0003 | Correspondence with Akin team re fee statements. | 0.20 |
| 05/07/25 | JFN | 0003 | Review weekly invoice for privilege, confidentiality and UST compliance. | 2.00 |
| 05/07/25 | KZ | 0003 | Review and revise March fee statement (2.5); correspondence with Akin team re interim fee applications (.6). | 3.10 |
| 05/07/25 | GNK | 0003 | Review March 2025 invoice. | 2.40 |
| 05/08/25 | JFN | 0003 | Review invoice for privilege, confidentiality and UST compliance. | 1.40 |
| 05/09/25 | PCD | 0003 | Emails with Akin team re UST comments to fee applications. | 0.20 |
| 05/09/25 | MAL | 0003 | Emails with Akin team re interim fee app UST comments. | 0.20 |
| 05/12/25 | JFN | 0003 | Review April invoice for privilege, confidentiality and UST compliance. | 3.50 |
| 05/12/25 | BTS | 0003 | Review internal emails re Akin fee app. | 0.10 |
| 05/13/25 | JFN | 0003 | Emails with Akin FR team re interim fee application status (.2); emails with Benesch team re same (.2); review docket re same (.2); review updated April invoice (.4); email G. Korn re same (.1). | 1.10 |
| 05/13/25 | KZ | 0003 | Correspondence with Akin team re fee applications. | 0.20 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2159474

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------:|
| 05/13/25 | GNK | 0003 | Update Akin fee tracker (.1); correspond with Akin team re review of March 2025 invoice (.1). | 0.20 |
| 05/14/25 | GNK | 0003 | Review correspondence re March 2025 invoice review (.1); review April 2025 invoice for confidentiality (.1). | 0.20 |
| 05/15/25 | JFN | 0003 | Review May weekly invoice for privilege, confidentiality and UST compliance (1.8); email Benesch team (.1) and Akin team (.1) re filed monthlies. | 2.00 |
| 05/15/25 | GNK | 0003 | Email Akin team re review of March 2025 invoice (.5); review April 2025 invoice for confidentiality (.6). | 1.10 |
| 05/16/25 | GNK | 0003 | Review April 2025 invoice for confidentiality. | 0.40 |
| 05/19/25 | GNK | 0003 | Update Akin fee tracker (.1); review April 2025 invoice for confidentiality (1.3). | 1.40 |
| 05/20/25 | MAL | 0003 | Review March fee statement. | 1.80 |
| 05/20/25 | GNK | 0003 | Correspond with Akin team re Akin fees (.4); review April 2025 invoice for confidentiality (2.8). | 3.20 |
| 05/21/25 | JFN | 0003 | Review Akin May weekly invoice for privilege, confidentiality and UST compliance. | 1.00 |
| 05/21/25 | GNK | 0003 | Email Akin team re April 2025 invoice (.1); review same for confidentiality (.2); review same for fee matters (1.9). | 2.20 |
| 05/22/25 | GNK | 0003 | Review April 2025 invoice. | 1.50 |
| 05/27/25 | JFN | 0003 | Emails with G. Korn re monthly fee statements. | 0.20 |
| 05/27/25 | AL | 0003 | Prepare March fee workbook. | 1.70 |
| 05/27/25 | GNK | 0003 | Correspond with J. Newdeck re March and April 2025 invoices (.4); draft March 2025 fee application (1.5). | 1.90 |
| 05/28/25 | JFN | 0003 | Emails with Akin team re April invoice. | 0.20 |
| 05/28/25 | KZ | 0003 | Review and revise March fee statement. | 0.70 |
| 05/28/25 | GNK | 0003 | Draft March 2025 fee statement (.5); correspond with Akin team re same (.4). | 0.90 |
| 05/29/25 | MAL | 0003 | Review fee statement (.2); emails with team re same (.1). | 0.30 |
| 05/29/25 | KZ | 0003 | Correspondence with Akin team re fee statements. | 0.30 |
| 05/29/25 | BTS | 0003 | Review Akin fee statement (.2); email Committee chair re same (.1). | 0.30 |
| 05/29/25 | GNK | 0003 | Correspond with Akin team re March 2025 fee application. | 0.20 |
| 05/30/25 | JFN | 0003 | Emails with Akin team (.1) and Benesch (.1) re Akin March fee statement; review filing version of same (.2); review Akin May weekly invoice for privilege, confidentiality and UST compliance (1.1). | 1.50 |
| 05/05/25 | GNK | 0004 | Update fee tracker. | 0.10 |
| 05/08/25 | KZ | 0004 | Review issues re prof fee apps. | 0.40 |
| 05/08/25 | GNK | 0004 | Update fee tracker. | 0.20 |
| 05/13/25 | GNK | 0004 | Update fee tracker. | 0.10 |
| 05/14/25 | JFN | 0004 | Review Benesch fee statement for privilege, confidentiality and UST compliance (2.3); email Benesch re same (.1). | 2.40 |
| 05/14/25 | GNK | 0004 | Update fee tracker. | 0.10 |
| 05/19/25 | JFN | 0004 | Review Huron February fee statement for privilege, confidentiality and UST compliance. | 1.30 |
| 05/19/25 | GNK | 0004 | Update fee tracker. | 0.30 |
| 05/20/25 | JFN | 0004 | Continue to review Huron February invoice for privilege, confidentiality and UST compliance (2); email Huron team re same (.1); review updated Benesch March fee statement (.4); email M. Lahaie (.1) and Benesch (.1) re same. | 2.70 |
| 05/22/25 | JFN | 0004 | Email with J. Gentile re interim fee applications. | 0.10 |
| 05/27/25 | JFN | 0004 | Review Huron updated February fee statement (.2); email Huron team re same (.1); further review same (.2); email Huron re same (.1). | 0.60 |
| 05/28/25 | BTS | 0004 | Review Huron fee statement (.2); review Benesch fee statement (.2); email chair re same (.1). | 0.50 |
| 05/30/25 | JFN | 0004 | Emails internally (.1) and with Benesch (.1) re Benesch fee statement; review filing version of same (.2); emails internally (.1) and with Huron (.1) and Benesch (.1) re Huron fee statement; review filing version (.2). | 0.90 |
| 05/01/25 | JFN | 0006 | Review Akin supplemental declaration (.2); review docket re PII matters | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.2); review prior Akin declaration re same (.3); revise supplemental schedules (.3); emails with Akin members (.1) and paras (.1) re same. | |
| 05/01/25 | MAL | 0006 | Review and comment on supplemental disclosure. | 0.50 |
| 05/01/25 | AL | 0006 | Review NOAs for 5th supplemental declaration for retention (.3); send NOA list to conflicts for report (.1); email with J. Newdeck re same (.1). | 0.50 |
| 05/06/25 | JFN | 0006 | Email P. Dublin re Akin supplemental declaration. | 0.20 |
| 05/09/25 | PCD | 0006 | Review supplemental declaration (.3); emails with J. Newdeck re same (.1). | 0.40 |
| 05/09/25 | JFN | 0006 | Emails with P. Dublin re Akin supplemental declaration (.2); emails with Benesch re same (.3); finalize supplemental declaration (.5). | 1.00 |
| 05/22/25 | PCD | 0006 | Emails re ASK engagement matters (.1); review materials re same (.3). | 0.40 |
| 05/22/25 | MAL | 0006 | Review issues re ASK engagement (.3); email team same re same (.4). | 0.70 |
| 05/27/25 | KZ | 0006 | Review and revise ASK retention documents. | 1.50 |
| 05/29/25 | KZ | 0006 | Address ASK retention issues (.5); correspondence with Akin team re same (.2). | 0.70 |
| 05/30/25 | KZ | 0006 | Review and prepare additional comments to ASK retention documents (1.4). | 1.40 |
| 05/06/25 | AQ | 0007 | Attend UCC advisors call. | 0.20 |
| 05/06/25 | SBK | 0007 | Attend weekly call w/Committee advisors (.2); review MB draft slides for 5/7 Committee call (.3). | 0.50 |
| 05/06/25 | PCD | 0007 | Emails with committee profs re 5/7 UCC call (.1); review materials in prep for same (.7). | 0.80 |
| 05/06/25 | MAL | 0007 | Review cte call materials and prep for same (.8); attend UCC advisors call (.2). | 1.00 |
| 05/06/25 | KZ | 0007 | Correspondence with UCC advisors re 5/7 agenda (.2); review and comment on committee materials (1); review and revise minutes (.4); prepare committee materials for distribution (.4). | 2.00 |
| 05/06/25 | JNC | 0007 | Review and analyze UCC weekly call materials. | 0.20 |
| 05/06/25 | ATK | 0007 | Attend advisor call. | 0.20 |
| 05/06/25 | GNK | 0007 | Review advisor materials. | 0.30 |
| 05/06/25 | TLH | 0007 | Revise 4/2 minutes (.2); correspondence with team re same (.1). | 0.30 |
| 05/07/25 | JLS | 0007 | Phone call with committee advisors re: case status and strategy. | 0.10 |
| 05/07/25 | AQ | 0007 | Attend UCC update call. | 0.50 |
| 05/07/25 | SBK | 0007 | Attend weekly Committee call | 0.50 |
| 05/07/25 | PCD | 0007 | Prep for UCC call (.1); attend UCC call (.5). | 0.60 |
| 05/07/25 | MAL | 0007 | Prepare for (.7) and participate on cte call (.5); participate on prof pre-call (.1). | 1.30 |
| 05/07/25 | KZ | 0007 | Review advisor materials. | 0.50 |
| 05/07/25 | JNC | 0007 | Attend advisor's pre-call re UCC weekly call. | 0.10 |
| 05/07/25 | ATK | 0007 | Attend committee call (.5); attend committee precall (.1). | 0.60 |
| 05/07/25 | BTS | 0007 | Emails with team re Committee call. | 0.10 |
| 05/07/25 | GNK | 0007 | Review advisor committee presentation slides. | 0.90 |
| 05/13/25 | MAL | 0007 | Email team re upcoming committee call. | 0.20 |
| 05/13/25 | KZ | 0007 | Confer with UCC advisors re 5/14 meeting and related issues. | 0.50 |
| 05/15/25 | KZ | 0007 | Call with Huron re case updates. | 0.20 |
| 05/20/25 | JLS | 0007 | Phone call with committee advisors re: case status and strategy. | 0.30 |
| 05/20/25 | AQ | 0007 | Attend UCC advisors' update call. | 0.30 |
| 05/20/25 | SBK | 0007 | Attend weekly Committee advisors call | 0.30 |
| 05/20/25 | MAL | 0007 | Emails with team re cte call (.3); attend UCC advisor call (.3). | 0.60 |
| 05/20/25 | KZ | 0007 | Correspondence with team re 5/21 meeting and pending matters. | 0.20 |
| 05/20/25 | ATK | 0007 | Attend advisor call. | 0.30 |
| 05/20/25 | GNK | 0007 | Coordinate advisor call. | 0.10 |
| 05/22/25 | PCD | 0007 | Review liquidity report. | 0.30 |
| 05/22/25 | KZ | 0007 | Review Huron liquidity update for committee call. | 0.80 |
| 05/27/25 | JLS | 0007 | Phone call with committee advisors re: case status and strategy. | 0.20 |
| 05/27/25 | AQ | 0007 | Attend UCC Advisors update call. | 0.20 |
| 05/27/25 | SBK | 0007 | Attend weekly call w/Committee professionals. | 0.20 |
| 05/27/25 | KZ | 0007 | Correspondence with UCC advisors re 5/28 meeting (.4); attend UCC | 0.60 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2159474

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | advisor call (.2). | |
| 05/27/25 | ATK | 0007 | Attend advisor call. | 0.20 |
| 05/27/25 | ENR | 0007 | Correspond with Akin team re advisor meeting. | 0.10 |
| 05/27/25 | GNK | 0007 | Correspond with Akin team re advisor call. | 0.10 |
| 05/28/25 | KZ | 0007 | Review Huron draft committee report. | 0.60 |
| 05/28/25 | TLH | 0007 | Review Huron draft committee material (.2); review correspondence with Committee re June omnibus sale motion (.1). | 0.30 |
| 05/07/25 | GNK | 0008 | Correspond with Akin team re 5/14 hearing. | 0.10 |
| 05/08/25 | GNK | 0008 | Review issues re remote hearing access. | 0.10 |
| 05/12/25 | MAL | 0008 | Emails with UCC profs re hearing and status. | 0.40 |
| 05/12/25 | KZ | 0008 | Correspondence with advisors re 5/14 hearing. | 0.20 |
| 05/12/25 | GNK | 0008 | Correspond with Akin team re hearing. | 0.30 |
| 05/13/25 | GNK | 0008 | Prepare hearing materials for Akin team. | 1.40 |
| 05/14/25 | PCD | 0008 | Prep for hearing (.3); attend hearing (.1). | 0.40 |
| 05/14/25 | MAL | 0008 | Prep for hearing (.7) and attend same (.1). | 0.80 |
| 05/14/25 | KZ | 0008 | Review May 14 hearing materials (.5); call with Kirkland re hearing (.2); attend hearing (.1); prepare summary of same (.3). | 1.10 |
| 05/14/25 | CJG | 0008 | Attend court hearing. | 0.10 |
| 05/14/25 | JNC | 0008 | Review hearing agenda (.1); listen to hearing via telephone (.1). | 0.20 |
| 05/14/25 | GNK | 0008 | Prepare hearing materials for Akin team (.5); review issues in connection with hearing (.2); correspond with Akin team re same (.2). | 0.90 |
| 05/14/25 | TLH | 0008 | Review materials re 5/14 hearing. | 0.20 |
| 05/21/25 | PCD | 0008 | Review emails re hearing schedules. | 0.10 |
| 05/27/25 | GNK | 0008 | Review issues re remote hearing participation. | 0.10 |
| 05/02/25 | KZ | 0011 | Review lease rejection claims. | 0.50 |
| 05/06/25 | KZ | 0011 | Correspondence with Debtors and Akin team re lease matters (.2); prepare recommendations re lease claims (.8); review and analyze lease assumption motion (.5); correspondence with UCC advisors re same (.3). | 1.80 |
| 05/07/25 | KZ | 0011 | Review and analysis of reply re lease assumption motion (.8); correspondence with UCC advisors re same (.2). | 1.00 |
| 05/08/25 | KZ | 0011 | Communications to Akin team re lease assumption motion (.4); prepare recommendation re same (.4). | 0.80 |
| 05/09/25 | TLH | 0011 | Draft joinder to assumption objection (.4); review documents in connection with same (.5); email K. Zuzolo re same (.2); prepare same for filing (.3). | 1.40 |
| 05/12/25 | PCD | 0011 | Review filings re lease assumption issues. | 0.60 |
| 05/28/25 | KZ | 0011 | Review and prepare comments to assumption order. | 0.40 |
| 05/29/25 | KZ | 0011 | Review assumption order (.3); correspondence with UCC advisors re same (.2). | 0.50 |
| 05/30/25 | PCD | 0011 | Review lease rejection damages calculations (.3); review emails re same (.1). | 0.40 |
| 05/30/25 | KZ | 0011 | Review and analysis of lease rejection issues (.5); correspondence with Debtors and UCC advisors re same (.4); prepare recommendation re same (.4). | 1.30 |
| 05/01/25 | MAL | 0012 | Call with committee member re revised claims analysis (.3); emails with same re same (.7); email P. Dublin re same (.2); review revisions to same (.3). | 1.50 |
| 05/01/25 | KZ | 0012 | Correspondence with Akin team re revised claims analysis (.5); call with Debtors and UCC advisors re same (.6); call with creditors re disputed claims (.3); review revised claims analysis (.4); call with Huron re same (.4): prepare revised claims analysis (.9); review documents re asserted admin claims (.3); call with Kirkland and T. Helfrick re same (.3); call with T. Helfrick re same (.4). | 4.10 |
| 05/01/25 | JNC | 0012 | Review and analyze correspondence from creditor representative re claim waterfall analysis (.2); review waterfall analysis, (.5); call with Debtors and committee profs re same (.6); review updated analysis from Huron team (.3); analyze issues re same (.4); communications with UCC | 2.40 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2159474

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | profs re same (.4). | |
| 05/01/25 | TLH | 0012 | Call with K. Zuzolo and Kirkland team re admin expense claim (.3); discuss same with K. Zuzolo (.4). | 0.70 |
| 05/02/25 | MAL | 0012 | Call with committee member re claims analysis (.7); participate on call with Kirkland and Akin team re same (.5); discuss same with Akin team (.6); emails with same re same (.5); review revised waterfall (.3). | 2.60 |
| 05/02/25 | JAL | 0012 | Review materials re claims issues. | 3.10 |
| 05/02/25 | KZ | 0012 | Correspondence with Huron re claims analysis (.3); call with creditors re same (.2); revise analysis re same (.4); call with Kirkland and Akin re claims analysis (.5). | 1.40 |
| 05/02/25 | JNC | 0012 | Analyze updated claims/waterfall analysis (.4); confer with FR team re claims litigation (.6); attend zoom conference with Akin team and Debtors' counsel re same (.5); follow-up correspondence with Akin FR team re same (.2). | 1.70 |
| 05/05/25 | PCD | 0012 | Call with case parties re revised claims analysis (.4); review emails re same (.2); review claim stipulation (.3). | 0.90 |
| 05/05/25 | KZ | 0012 | Consider issues re disputed claims (.3); correspondence with Akin team re same (.2); review claim objection stipulation (.4); correspondence with Debtors re related reconciliation (.4); correspondence with Akin team re same (.2); review revised waterfalls re claims analysis (.8). | 2.30 |
| 05/05/25 | JNC | 0012 | Review and analyze UCC claims analysis (1.5); analyze court decision and related case law re same (1); communications with Akin re claim analysis (.6). | 3.10 |
| 05/05/25 | TLH | 0012 | Correspondence with Akin and Kirkland teams re thirtieth omnibus claim objection (.1); review same (.3); review recent filings re claims objections (1). | 1.40 |
| 05/06/25 | PCD | 0012 | Update call with Akin and Milbank re claims issues (.6); email M. Lahaie re same (.2). | 0.80 |
| 05/06/25 | MAL | 0012 | Call with Akin and Milbank re claim analysis (.6); communications with case parties re same (.4). | 1.00 |
| 05/06/25 | KZ | 0012 | Review and analysis of disputed claim issues (.6); draft materials for claimants (.5); prepare for (.4) and attend (.6) call with Akin and Milbank; correspondence with UCC advisors re claims waterfall (.3). | 2.40 |
| 05/06/25 | CJG | 0012 | Attend call with Akin and Milbank advisors re claim amounts. | 0.60 |
| 05/06/25 | JNC | 0012 | Emails with team re revised claim analysis (.7); call with Akin and Milbank re same (.6); analyze background correspondence and claim analysis (.8); analyze revised claim analysis (.4); draft email to creditor representative re claims matters (.3); draft summary re relevant statutory provision, regulations, and case precedent re claims matters (.6); email with Akin team re same (.1). | 3.50 |
| 05/06/25 | TLH | 0012 | Correspondence with Akin team re claim resolutions (.2); correspondence with Kirkland team re administrative expense claim (.2). | 0.40 |
| 05/07/25 | PCD | 0012 | Emails with team re claims reconciliation stipulations. | 0.10 |
| 05/07/25 | BTS | 0012 | Emails with team re proposed claims resolutions. | 0.30 |
| 05/08/25 | PCD | 0012 | Calls with case parties re claims issues (.5); emails with same re same (.1). | 0.60 |
| 05/08/25 | KZ | 0012 | Follow up with case parties re claim issues (.5); review and analysis of proposal re disputed claims (.3); correspondence with Akin team re same (.4); call with Akin, Kirkland and Milbank re disputed claim issues (.5); call with J. Chatalian re same (.3). | 2.00 |
| 05/08/25 | JNC | 0012 | Draft summary chart re claim variance (2.4); teleconference with Akin, Kirkland, and Millbank teams re claim analysis (.5); confer with K. Zuzolo re disputed claims (.3). | 3.20 |
| 05/09/25 | MAL | 0012 | Call with Kirkland re claims analysis and related follow up (.5); review materials re same (2.4); communications with team re same (.6); analyze issues re potential settlement matters (2.6). | 6.10 |
| 05/09/25 | KZ | 0012 | Correspondence with UCC advisors re disputed claim issues (.6); correspondence with same re appeal brief re claims trial (.2). | 0.80 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice Number: 2159474

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/09/25 | CJG | 0012 | Review docket filings re claims objections. | 1.00 |
| 05/09/25 | JNC | 0012 | Review correspondence from Akin FR team re discussions with creditor representative (.2); draft summary analysis re settlement proposal (.4); draft summary correspondence to Huron team re revised claim analysis (.2); analyze revised claim/waterfall analysis (.5). | 1.30 |
| 05/09/25 | BTS | 0012 | Review claims litigation appeal opening brief. | 0.60 |
| 05/09/25 | DFH | 0012 | Review claims litigation appellee opening brief (1.3); correspond with Akin litigation team re same (.2); prepare objection joinder (.6). | 2.10 |
| 05/11/25 | PCD | 0012 | Emails with team re claim analysis issues (.2); review materials re same (.4). | 0.60 |
| 05/11/25 | MAL | 0012 | Emails with team re claims analysis (.2); review issues re same (.4). | 0.60 |
| 05/11/25 | JNC | 0012 | Review/analyze correspondence from Debtors' professionals re claim analysis (.7), review and analyze debtor analysis re same (2); draft correspondence to UCC creditors representatives and Debtors professionals re same (.7). | 3.40 |
| 05/12/25 | PCD | 0012 | Calls with Akin team re claims matters (.5); emails with same re same (.6); email with team re third circuit matters (.1); review litigation materials re claims matters (.4). | 1.60 |
| 05/12/25 | MAL | 0012 | Call with Akin team re claims analysis (.5); emails with team (.5) and UCC advisors (.4) re same; communications with various parties re same (1). | 2.40 |
| 05/12/25 | KZ | 0012 | Review and analysis of disputed claim issues (.5); correspondence (.2) and call (.5) with Akin team re same (.2); correspondence with UCC advisors re admin claims (.2). | 1.60 |
| 05/12/25 | CJG | 0012 | Review issues re claims analysis (.6); attend call with Akin re claims analysis (.5). | 1.10 |
| 05/12/25 | JNC | 0012 | Confer with Akin team re claims analysis (.5); communications with case parties re same (.6);  analysis and review of revised waterfall (1.8); review and analyze Debtors professionals' correspondence to creditor stakeholders (.5); review and analyze Huron teams updated waterfall (.7). | 4.10 |
| 05/13/25 | AQ | 0012 | Review and analyze 3d Cir briefs re claims litigation. | 1.20 |
| 05/13/25 | MAL | 0012 | Communications with various parties re claims analysis and potential settlement. | 0.80 |
| 05/13/25 | CJG | 0012 | Review docket filings re claim objection appeals. | 1.50 |
| 05/13/25 | JNC | 0012 | Review and analyze 3rd Circuit briefs re claims matters. | 1.80 |
| 05/14/25 | PCD | 0012 | Calls with various parties re claims update (.7); emails with same re same (.1). | 0.80 |
| 05/14/25 | MAL | 0012 | Communications with various parties re claims analysis and potential settlement. | 0.50 |
| 05/14/25 | KZ | 0012 | Review 3d Cir briefs re disputed claim appeals (.9); correspondence with UCC advisors re claims analysis (.3). | 1.20 |
| 05/14/25 | JNC | 0012 | Communications with committee professionals re claims analysis (.3); review/analyze related discussions with creditor representative (.2); various correspondence with Debtors' counsel re claim analysis (.3). | 0.80 |
| 05/15/25 | MAL | 0012 | Communications with UCC profs re claims analysis, potential settlement (.7); emails with team re third circuit appeal (.8). | 1.50 |
| 05/15/25 | ZJC | 0012 | Review appeal briefs in 3rd circuit appeal (2.4); provide analysis of same (.9). | 3.30 |
| 05/15/25 | KZ | 0012 | Correspondence with UCC advisors re disputed claim matters. | 0.30 |
| 05/15/25 | CJG | 0012 | Review docket filings re claims disputes (1.2); draft work product re same (.3). | 1.50 |
| 05/15/25 | JNC | 0012 | Review and analyze summary correspondence from Akin re 3rd Circuit briefs (.3); review and analyze same (.4). | 0.70 |
| 05/16/25 | PCD | 0012 | Review claims pleadings. | 0.40 |
| 05/16/25 | MAL | 0012 | Call with Milbank, Huron and Akin re claims and potential settlement (.8); related follow up communications re same (.7); call with Akin and Kirkland re same (.5); emails with same re same (.5). | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/16/25 | ZJC | 0012 | Provide summary of Third Circuit oral argument procedures in connection with claims litigation appeal. | 0.70 |
| 05/16/25 | KZ | 0012 | Call with Kirkland and Akin re disputed claims (.5); correspondence with UCC advisors re revised claim analysis (.3); call with Akin, Milbank, Huron re claim disputes (.8); analyze related follow-up (.4); correspondence with Akin team re disputed claims appeal briefing (.2); review and analysis of appeal briefs (1). | 3.20 |
| 05/16/25 | JNC | 0012 | Review and analyze draft claim schedule and background correspondence (.3); attend zoom conference with Debtors and Akin advisors re same (.5); attend zoom conference with Akin, Milbank and Huron re claims (.8); draft summary correspondence to Akin team re same (.6). | 2.20 |
| 05/17/25 | PCD | 0012 | Email with team re claims proposal. | 0.10 |
| 05/17/25 | MAL | 0012 | Email with team re claims analysis (.2); and begin review of same (.3). | 0.50 |
| 05/17/25 | JNC | 0012 | Review/analyze correspondence from stakeholder group re claims proposal (.7); review/analyze relevant attachments (.6); draft correspondence to creditors representatives re same (.4); review/analyze proposal (.5); draft summary for Akin team re same (.6). | 2.80 |
| 05/18/25 | PCD | 0012 | Call with Akin team re claims analysis issues (partial) (.6); review emails re same (.1). | 0.70 |
| 05/18/25 | MAL | 0012 | Call with Akin team re claims issues and review analysis of same. | 0.80 |
| 05/18/25 | CJG | 0012 | Call with Akin team re claims analysis (.8); review correspondence re same (.3). | 1.10 |
| 05/18/25 | JNC | 0012 | Review and analyze stakeholder group proposal (.6); draft summary chart re same (.7), analyze Court's preliminary observations re proposed settlement terms (.4); attend zoom conference with Akin team re same (.8). | 2.50 |
| 05/19/25 | PCD | 0012 | Call with Akin and creditor stakeholders re claims analysis (.5); emails with same re same (.2); communications with case parties re same (.3); review claims objection (.1). | 1.10 |
| 05/19/25 | MAL | 0012 | Call with Akin and creditor stakeholders re claims matters (.5); emails with UCC profs re same (.4); analyze claims analysis and potential settlements of same (1.9). | 2.80 |
| 05/19/25 | KZ | 0012 | Review revised claims analyses (.6); correspondence with UCC advisors re same (.5). | 1.10 |
| 05/19/25 | CJG | 0012 | Review docket filings re claims objections (1.1); draft work product re same (.4). | 1.50 |
| 05/19/25 | JNC | 0012 | Review and analyze summary notes re claim discussions (.9); call with Akin and creditor stakeholders re updated proposal (.5); review/analyze revised analysis (.5); communications with Akin team re claim discussions (.5); review/analyze relevant statutory and regulatory guidance re same (.6); draft summary correspondence re claim analysis (.7). | 3.70 |
| 05/19/25 | BTS | 0012 | Review objections to claims. | 0.30 |
| 05/20/25 | JLS | 0012 | Review and analyze pleadings in connection with claim objection to Western Conference claim. | 0.80 |
| 05/20/25 | PCD | 0012 | Review joinder to claim objection (.2); review claim objection (.8); communications with Akin team re same (.1). | 1.10 |
| 05/20/25 | MAL | 0012 | Emails and calls re claims analysis and review issues re same. | 1.20 |
| 05/20/25 | KZ | 0012 | Review Debtors' claims objection (.8); correspondence with UCC and advisors re same (.6); review and analysis of claim dispute issues (.8); review revised claim analysis (.5). | 2.70 |
| 05/20/25 | CJG | 0012 | Legal research re claim objections (3); draft work product re same (1.2). | 4.20 |
| 05/21/25 | PCD | 0012 | Communications with stakeholders re claims analysis status. | 0.30 |
| 05/21/25 | MAL | 0012 | Emails and calls with case parties re claims analysis, potential settlement. | 1.40 |
| 05/21/25 | KZ | 0012 | Call with J. Chatalian re claims analysis (.3); call with Huron and J. Chatalian re same (.3); review and analysis of revised claims analysis | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | and related claim issues (1.5); review proposal re same (.3). | |
| 05/21/25 | JNC | 0012 | Confer with Huron team and K. Zuzolo re revied claim analysis (.3); call with K. Zuzolo re same (.3); review revised claim analysis (1.6); review/analyze debtor correspondence re claim analysis (.3); draft correspondence to Debtors professionals re same (.3); review correspondence from stakeholder group re claims proposal (.5); draft summary analysis re settlement terms (.4). | 3.70 |
| 05/22/25 | PCD | 0012 | Calls with case parties re claims proposals (.4); review proposals (.3); review emails re same (.1). | 0.80 |
| 05/22/25 | MAL | 0012 | Communications with case parties re claims analysis and potential settlement. | 1.50 |
| 05/22/25 | KZ | 0012 | Review claim estimates. | 0.20 |
| 05/23/25 | MAL | 0012 | Review matters re claim analysis. | 0.60 |
| 05/26/25 | MAL | 0012 | Emails with committee profs re revised claims analysis. | 0.40 |
| 05/26/25 | KZ | 0012 | Review and coordinate revised claims analysis (.4); correspondence with UCC advisors re same (.4). | 0.80 |
| 05/26/25 | JNC | 0012 | Review updated claim analysis (.8); email with Akin team re same (.3); confer with Huron team re revised claim analysis/waterfall (.4). | 1.50 |
| 05/27/25 | PCD | 0012 | Call with case parties re updated claim numbers analysis (.4); review same (.3). | 0.70 |
| 05/27/25 | MAL | 0012 | Review revised claims analysis (.4) calls with Akin team re same (.7); calls with parties in interest re same (.7). | 1.80 |
| 05/27/25 | KZ | 0012 | Correspondence with UCC advisors re revised claims analysis (.2); review and provide feedback for revised claims analysis (1.1); calls with Akin re same (.7); review and coordinate distribution of revised claims analysis (.4); review reply briefs re claim disputes (1). | 3.40 |
| 05/27/25 | JNC | 0012 | Conferences with FR team re updated claim analysis (.7); review and analyze various claim scenarios (.8); teleconference with Huron team re same (.5); revise/analyze updated Huron analysis (.9); confer with Huron team re proposed changes (.5); emails with Akin team re revised Huron analysis and open issues (.5). | 3.90 |
| 05/27/25 | TLH | 0012 | Review third circuit briefs. | 1.00 |
| 05/28/25 | PCD | 0012 | Review emails re claims analysis. | 0.10 |
| 05/28/25 | ZJC | 0012 | Review reply briefs in Third Circuit appeal. | 4.40 |
| 05/28/25 | KZ | 0012 | Review analysis re pending 3d cir claim disputes. | 0.40 |
| 05/28/25 | JNC | 0012 | Review and analyze Huron analysis (.3); review related correspondence from Debtors professionals re stakeholder group proposal (.3); analyze same (.4). | 1.00 |
| 05/29/25 | MAL | 0012 | Emails with committee profs re claims issues. | 0.30 |
| 05/29/25 | KZ | 0012 | Correspondence with UCC advisors re disputed claim issues. | 0.20 |
| 05/13/25 | KZ | 0013 | Review preference analysis. | 0.40 |
| 05/15/25 | MAL | 0013 | Review analysis related to preference matters. | 0.20 |
| 05/15/25 | KZ | 0013 | Call with ASK re preference analysis (.3); correspondence with advisors re same (.2). | 0.50 |
| 05/22/25 | KZ | 0013 | Review preference analysis and related issues. | 0.50 |
| 05/28/25 | KZ | 0013 | Research issues re avoidance actions. | 1.50 |
| 05/29/25 | KZ | 0013 | Review matters re potential preference actions. | 0.30 |
| 05/30/25 | PCD | 0013 | Review preference materials. | 0.40 |
| 05/30/25 | KZ | 0013 | Prepare recommendations re avoidance action issues (.4); review related requests (.2). | 0.60 |
| 05/19/25 | BTS | 0016 | Review lift stay motion. | 0.20 |
| 05/01/25 | JLS | 0017 | Review discovery requests served by MFN. | 0.50 |
| 05/01/25 | MAL | 0017 | Attend weekly call with Kirkland litigation matters (.3); prepare for same (.2). | 0.50 |
| 05/01/25 | CJG | 0017 | Conduct legal research re MFN motion to convert case to chapter 11 (2); attend weekly Debtor-UCC advisor call (.3). | 2.30 |
| 05/01/25 | BTS | 0017 | Review MFN motion to convert. | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/03/25 | JNC | 0017 | Review and analyze correspondence from Debtors re motion to convert (.1); review/analyze issues re same (.2). | 0.30 |
| 05/04/25 | MAL | 0017 | Review documents re motion to convert cases. | 0.50 |
| 05/05/25 | JLS | 0017 | Phone call with litigation team: case status and strategy (.3); phone call with Akin attorneys re: research in connection with motion to convert (.4); review case law in connection with motion to convert (.4). | 1.10 |
| 05/05/25 | CDD | 0017 | Attend Akin Litigation Team call. | 0.30 |
| 05/05/25 | PCD | 0017 | Review caselaw re conversion (1.1); lit team call (.3); emails with team re same (.3). | 1.70 |
| 05/05/25 | JAL | 0017 | Attend weekly litigation call (.3); research issues re litigation issues (4.4). | 4.70 |
| 05/05/25 | KZ | 0017 | Correspondence with Akin team re motion to convert (.3); prepare for (.2) and attend (.3) lit team call. | 0.80 |
| 05/05/25 | CJG | 0017 | Revise litigation team task list (.2); attend weekly litigation team call (.3); call with Akin team re motion to convert (.4); conduct legal research re MFN motion to convert chapter 11 cases (4.7); call with D. Hill re same (.4). | 6.00 |
| 05/05/25 | AL | 0017 | Attend Akin Lit team meeting (.3); pull cases from draft objection to MFN motion to convert (.3). | 0.60 |
| 05/05/25 | JNC | 0017 | Review Akin Lit team task list (.1); attend Akin Lit team call (.3). | 0.40 |
| 05/05/25 | GNK | 0017 | Attend litigation team call. | 0.30 |
| 05/05/25 | DFH | 0017 | Attend litigation team meeting (.3); conduct call with Akin team members concerning motion to convert (.4); conduct calls with C. Gessner re same (.4); review legal research re same (3.6). | 4.70 |
| 05/05/25 | SPR | 0017 | Attend weekly litigation team meeting (.3); meet with Akin litigation team to discuss research re motion to convert (.4). | 0.70 |
| 05/05/25 | TLH | 0017 | Review litigation task list (.2); attend lit team call (.3). | 0.50 |
| 05/06/25 | PCD | 0017 | Review filed version of debtors' objection to motion to convert. | 0.30 |
| 05/06/25 | JAL | 0017 | Research re conversion issues (5.2); draft summary of same (2.2); emails with Akin team re same (.3). | 7.70 |
| 05/06/25 | CJG | 0017 | Legal research re MFN motion to convert (2); outline legal arguments re same (1.4). | 3.40 |
| 05/06/25 | DFH | 0017 | Correspond with Akin litigation team concerning motion to convert (.3); review legal research re same (1.8). | 2.10 |
| 05/07/25 | JLS | 0017 | Work on draft pleading in connection with motion to convert. | 1.00 |
| 05/07/25 | PCD | 0017 | Emails with team re joinder to conversion objection. | 0.20 |
| 05/07/25 | JAL | 0017 | Attend Akin team call re conversion issues (.5); research re same (3); emails with team re same (.3). | 3.80 |
| 05/07/25 | CJG | 0017 | Attend call with Akin litigation team re MFN motion to convert (.5); draft work product re same (2.3); emails with Akin team re same (.4); call with K. Zuzolo re same (.2); attend weekly Debtor/Committee advisor call (.2). | 3.60 |
| 05/07/25 | SPR | 0017 | Summarize recent litigation filings (1.6); meet with Akin litigation team re: research (.5); draft motion for pending litigation (.6). | 2.70 |
| 05/08/25 | KZ | 0017 | Call with C. Gessner re conversion motion. | 0.20 |
| 05/12/25 | JLS | 0017 | Review and edit draft pleading in connection with motion to convert (.7); phone call with Akin attorneys re: litigation tasks and case strategy (.4). | 1.10 |
| 05/12/25 | AQ | 0017 | Attend litigation team update call. | 0.40 |
| 05/12/25 | CDD | 0017 | Attend Akin Litigation Team call. | 0.40 |
| 05/12/25 | PCD | 0017 | Attend litigation meeting. | 0.40 |
| 05/12/25 | MAL | 0017 | Attend litigation team call. | 0.40 |
| 05/12/25 | JAL | 0017 | Research and review materials re conversion issues (3.9); draft opposition brief re same (6.1); attend weekly litigation call (.4). | 10.40 |
| 05/12/25 | KZ | 0017 | Attend lit team call. | 0.40 |
| 05/12/25 | CJG | 0017 | Revise Akin litigation team task list (.3); attend weekly litigation team call (.4); draft work product re MFN motion to convert (4.3); legal research re same (3.5). | 8.50 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Invoice Number: 2159474

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/12/25 | GNK | 0017 | Attend litigation team call (.4); prepare for same (.1). | 0.50 |
| 05/12/25 | DFH | 0017 | Attend litigation team call (.4); review and revise conversion motion objection (3.8); review legal research re same (1.6); correspond with Akin team members re same (.5). | 6.30 |
| 05/12/25 | SPR | 0017 | Review upcoming filing deadlines. | 0.30 |
| 05/12/25 | TLH | 0017 | Attend lit team call (.4); review task list in preparation for same (.3); research issues in connection with chapter 11 confirmation and chapter 7 conversion (2.4). | 3.10 |
| 05/13/25 | JLS | 0017 | Review and edit draft pleading in connection with motion to convert. | 0.70 |
| 05/13/25 | JAL | 0017 | Revise brief re conversion motion (4.4); review materials re same (1.4). | 5.80 |
| 05/13/25 | KZ | 0017 | Review and revise joinder re objection to motion to convert (.8); correspondence with Akin team re same (.2). | 1.00 |
| 05/13/25 | CJG | 0017 | Revise work product re MFN motion to convert. | 4.80 |
| 05/13/25 | DFH | 0017 | Review and revise conversion motion objection (1.2); correspond with Akin team members re same (.2). | 1.40 |
| 05/13/25 | SPR | 0017 | Review draft objection to conversion motion. | 0.50 |
| 05/13/25 | TLH | 0017 | Conduct research of issues in connection with chapter 11 confirmation and chapter 7 conversion (4.3); draft research summary re same (1.3). | 5.60 |
| 05/14/25 | AQ | 0017 | Call with Kirkland re litigation matters. | 0.20 |
| 05/14/25 | MAL | 0017 | Review and revise joinder (2.2); review materials re same (4.1). | 6.30 |
| 05/14/25 | JAL | 0017 | Revise brief re conversion (2.4); research and review materials re same (3.3) | 5.70 |
| 05/14/25 | KZ | 0017 | Review and analyze research re conversion issues (1.2); correspondence with team re conversion objection (.3). | 1.50 |
| 05/14/25 | CJG | 0017 | Revise work product re MFN motion to convert cases (5.9); correspondence with Akin team re same (.7). | 6.60 |
| 05/14/25 | DFH | 0017 | Review and revise conversion motion objection (2.1); correspond with Akin team re same (.4); review legal research re same (.7). | 3.20 |
| 05/14/25 | TLH | 0017 | Conduct additional research of issues in connection with chapter 11 confirmation and chapter 7 conversion (3.5); revise research summary re same (1.7). | 5.20 |
| 05/15/25 | JLS | 0017 | Review and edit draft pleading in connection with motion to convert. | 0.60 |
| 05/15/25 | MAL | 0017 | Review revised joinder (1); review research re same (2.5). | 3.50 |
| 05/15/25 | JAL | 0017 | Revise brief re conversion issues (1.3); research re same (3.9). | 5.20 |
| 05/15/25 | BTS | 0017 | Review joinder to motion to convert. | 0.10 |
| 05/15/25 | DFH | 0017 | Review and revise conversion motion objection (2.8); review legal research re same (1.5); correspond with Akin team re same (.6). | 4.90 |
| 05/16/25 | JLS | 0017 | Review draft pleading in connection with motion to convert. | 0.50 |
| 05/16/25 | PCD | 0017 | Review and comment on joinder re motion to convert (1.4); emails with team re same (.1); review case law re same (.7). | 2.20 |
| 05/16/25 | MAL | 0017 | Review joinder comments. | 0.40 |
| 05/16/25 | JAL | 0017 | Research and review materials re litigation issues. | 3.30 |
| 05/16/25 | KZ | 0017 | Review revisions to conversion opposition joinder (.3); correspondence with Akin team re same (.2). | 0.50 |
| 05/16/25 | CJG | 0017 | Revise work product re MFN motion to convert cases. | 3.40 |
| 05/16/25 | DFH | 0017 | Review and revise conversion motion objection (2.5); review legal research re same (.7); correspond with team re same (.3). | 3.50 |
| 05/19/25 | MAL | 0017 | Review and comment on revised joinder to motion to convert objection. | 0.70 |
| 05/19/25 | AL | 0017 | Cite check UCC joinder re opposition to chapter 7 conversion. | 1.20 |
| 05/19/25 | DFH | 0017 | Review and revise joinder to conversion motion objection (2.8); correspond with Akin team members re same (.4). | 3.20 |
| 05/20/25 | AQ | 0017 | Review and analyze draft joinder to Debtor's objection to MFN motion to convert. | 0.20 |
| 05/20/25 | PCD | 0017 | Review revised joinder re opposition to motion to convert (.5); emails with team re same (.1). | 0.60 |
| 05/20/25 | MAL | 0017 | Review final joinder to motion to convert objection (.3); emails with team re same (.1). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/20/25 | KZ | 0017 | Correspondence with Akin team re joinder to conversion motion objection. | 0.70 |
| 05/20/25 | CJG | 0017 | Finalize joinder to objection to motion to covert chapter 11 cases. | 2.00 |
| 05/20/25 | ENR | 0017 | Review joinder (.1); review update correspondence re same (.1). | 0.20 |
| 05/20/25 | GNK | 0017 | Review UCC joinder to Debtors' objection to MFN motion to convert. | 0.50 |
| 05/20/25 | DFH | 0017 | Review joinder to conversion motion objection. | 0.80 |
| 05/21/25 | JLS | 0017 | Review discovery requests to UCC (.5); work on discovery to case party (.5). | 1.00 |
| 05/21/25 | AQ | 0017 | Attend weekly update call with Debtors (.3); review and analyze discovery requests (.2). | 0.50 |
| 05/21/25 | PCD | 0017 | Review discovery (.6); emails with team re same (.1). | 0.70 |
| 05/21/25 | MAL | 0017 | Review discovery requests to UCC (.8); email team re same (.3). | 1.10 |
| 05/21/25 | JAL | 0017 | Review MFN discovery requests. | 2.10 |
| 05/21/25 | KZ | 0017 | Review ORIC reports re ADR procedures (.7); attend update call with Kirkland (.3); correspondence with Akin team re discovery (.3). | 1.30 |
| 05/21/25 | CJG | 0017 | Attend weekly UCC-Debtor advisor call (.3); review discovery served on Committee (2.2); correspondence with Akin litigation and FR teams re same (.5). | 3.00 |
| 05/21/25 | BTS | 0017 | Review joinder to objection to conversion. | 0.60 |
| 05/21/25 | DFH | 0017 | Review MFN discovery requests (.6); correspond with litigation team members re same (.3). | 0.90 |
| 05/22/25 | JLS | 0017 | Confer with committee counsel re: discovery issues (.5); review and analyze discovery requests and strategy (1). | 1.50 |
| 05/22/25 | AQ | 0017 | Communications with team regarding MFN and related discovery (.2); attend team update call regarding discovery and related strategy (.6); review and analyze discovery issues (.5); review and analyze Debtors discovery requests to MFN (.3). | 1.60 |
| 05/22/25 | PCD | 0017 | Review discovery (.7); communications with team re same (.6). | 1.30 |
| 05/22/25 | MAL | 0017 | Attend Akin team call re discovery matters. | 0.60 |
| 05/22/25 | LC | 0017 | Prepare case documents for staging into review database. | 1.50 |
| 05/22/25 | JAL | 0017 | Draft discovery materials re conversion issues (4.4); review internal documents re same (2.1); attend Akin team call re same (.6). | 7.10 |
| 05/22/25 | KZ | 0017 | Attend call with Kirkland re discovery (.3); review discovery requests (.5); correspondence with Akin team re same (.6); call with Akin team re discovery (.6). | 2.00 |
| 05/22/25 | CJG | 0017 | Call with Akin team re discovery requests (.6); follow up call with Akin litigation team re same (.3); draft work product re discovery response (3.1); calls with D. Hill re same (.4); review issue re related document collection (1); draft work product re discovery to case party (1.8). | 7.20 |
| 05/22/25 | DFH | 0017 | Conduct call with Debtors on discovery (.3); prepare summary re same (.2); conduct calls with C. Gessner re same (.4); conduct call with team members re same (.6); conduct call with lit team re discovery requests (.3); prepare discovery requests (3.3); review and revise discovery requests (.9); correspond with Akin team members re same (.3). | 6.30 |
| 05/23/25 | JLS | 0017 | Review and edit discovery requests (1); correspondence with team re: same (.2). | 1.20 |
| 05/23/25 | PCD | 0017 | Emails with team re discovery (.2); review same (.9). | 1.10 |
| 05/23/25 | MAL | 0017 | Review discovery (.5); emails with team re same (.2). | 0.70 |
| 05/23/25 | LC | 0017 | Prepare and stage production documents for attorney review. | 1.80 |
| 05/23/25 | JAL | 0017 | Revise discovery materials | 4.90 |
| 05/23/25 | KZ | 0017 | Review draft discovery (.5); correspondence with Akin team re same (.3). | 0.80 |
| 05/23/25 | CJG | 0017 | Revise discovery re motion to convert (5); emails with team re same (.9). | 5.90 |
| 05/23/25 | DFH | 0017 | Correspond with Akin team members on conversion motion discovery (.4); review and revise same (.5). | 0.90 |
| 05/23/25 | SPR | 0017 | Review requests for production. | 0.60 |
| 05/26/25 | AQ | 0017 | Emails with team regarding MFN document production. | 0.30 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Page 15

Invoice Number: 2159474

07/21/25

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/26/25 | PCD | 0017 | Emails with team re motion to convert discovery (.2); review materials re same (.2). | 0.40 |
| 05/26/25 | MAL | 0017 | Emails with team re discovery issues. | 0.50 |
| 05/26/25 | KZ | 0017 | Correspondence with Akin team re conversion motion discovery. | 0.40 |
| 05/26/25 | CJG | 0017 | Call with Debtors re MFN motion discovery (.2); correspondence with Akin team re same (1.2). | 1.40 |
| 05/26/25 | DFH | 0017 | Review MFN discovery requests (.3); correspond with team members re same (.6). | 0.90 |
| 05/27/25 | JLS | 0017 | Call with A. Qureshi and C. Gessner regarding MFN discovery and privilege issues (.2); review and analyze document production (.3); address discovery issues (.5). | 1.00 |
| 05/27/25 | AQ | 0017 | Call with C. Gessner and J. Sorkin regarding MFN discovery and privilege issues (.2); review and analyze 30(b)(6) deposition notice from MFN (.2). | 0.40 |
| 05/27/25 | CDD | 0017 | Review documents for responsiveness and privilege. | 0.70 |
| 05/27/25 | LC | 0017 | Prepare case documents for staging into review database. | 1.80 |
| 05/27/25 | JAL | 0017 | Analyze issues re discovery re conversion issues (1.9); review materials re same (2.1). | 4.00 |
| 05/27/25 | CJG | 0017 | Review discovery served by MFN on committee (1); conduct document review re same (6.4); correspondence with Akin e-discovery team re same (.4); call with A. Qureshi and J. Sorkin regarding discovery and privilege issues (.2). | 8.00 |
| 05/27/25 | DFH | 0017 | Review MFN discovery requests (.6); meet with M. Lyness re same (.5); correspond with FR and litigation team members re same (.4); review MFN deposition notice (.4); correspond with litigation team members re same (.1). | 2.00 |
| 05/28/25 | JLS | 0017 | Confer with Akin attorneys re: discovery in connection with motion to convert (.5); review discovery issues (.2); phone call with debtors' counsel re: discovery (.3); follow up call with Akin attorneys re same (.5); call with A. Qureshi and C. Gessner regarding respond to MFN deposition notice (.5). | 2.00 |
| 05/28/25 | AQ | 0017 | Call with C. Gessner and J. Sorkin regarding response to MFN 30(b)(6) deposition notice to UCC (.5); call with FR team regarding MFN 30(b)(6) deposition notice (.5); call with Kirkland regarding MFN discovery and related issues and strategy (.3); review and analyze MFN deposition notice to Debtors (.2). | 1.50 |
| 05/28/25 | CDD | 0017 | Attend call with team regarding discovery (.5); review documents for responsiveness and privilege in connection with discovery requests (1.8). | 2.30 |
| 05/28/25 | PCD | 0017 | Update call with Akin team discovery re conversion motion (.5); review materials re same (.5); emails with team re same (.1). | 1.10 |
| 05/28/25 | MAL | 0017 | Review deposition notice (.3); call with Akin team re same (.5); emails with same re discovery issues (.3); confer with cte members re same and status (.4). | 1.50 |
| 05/28/25 | JAL | 0017 | Review materials re conversion issues (2.2); conduct review of internal documents re same (4.5); attend team call re same (.5). | 7.20 |
| 05/28/25 | KZ | 0017 | Attend call with Akin team re conversion motion discovery (.5); confer with Akin team re discovery requests (.5); follow-up correspondence with Akin team re same (.3). | 1.30 |
| 05/28/25 | CJG | 0017 | Call with Akin litigation team re MFN motion discovery (.5); follow-up call with Akin litigation team re same (.5); communications with Akin re same (.5); conduct document review re same (4.3); call with A. Qureshi and J. Sorkin regarding response to deposition notice from MFN (.5); further conduct document review (3.7). | 10.00 |
| 05/28/25 | ENR | 0017 | Review motion to convert. | 0.20 |
| 05/28/25 | ER | 0017 | Research case law on UCC deposition designation. | 4.50 |
| 05/29/25 | JLS | 0017 | Attend to discovery issues in connection with conversion motion (.7); review discovery requests served by MFN (.3). | 1.00 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Invoice Number: 2159474

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/29/25 | CDD | 0017 | Review documents for responsiveness and privilege. | 3.30 |
| 05/29/25 | LC | 0017 | Prepare and stage production documents for attorney review. | 1.70 |
| 05/29/25 | JAL | 0017 | Conduct review of materials in connection with discovery request (3.9); review and revise draft discovery materials (3). | 6.90 |
| 05/29/25 | KZ | 0017 | Review potential discovery documents (.5); call with C. Gessner re same (.3). | 0.80 |
| 05/29/25 | CJG | 0017 | Conduct second level document review re MFN motion (3.6); further conduct document review (4) correspondence with Akin team re MFN motion discovery (.3); call with K. Zuzolo re same (.3); continue to conduct document review (3.1). | 11.30 |
| 05/29/25 | ER | 0017 | Revise summary of UCC deposition designation research (1.1); draft correspondence re same to C. Gessner (.4). | 1.50 |
| 05/29/25 | DFH | 0017 | Review and revise MFN discovery responses and objections (2.7); review documents for privilege and potential production (.9); email Akin team members re same (.3). | 3.90 |
| 05/29/25 | SPR | 0017 | Review litigation workstreams. | 0.60 |
| 05/30/25 | JLS | 0017 | Analyze discovery issues in connection with motion to convert. | 1.00 |
| 05/30/25 | AQ | 0017 | Call with Committee member regarding MFN discovery and related issues. | 0.40 |
| 05/30/25 | AQ | 0017 | Emails with team regarding discovery issues. | 0.20 |
| 05/30/25 | PCD | 0017 | Emails re discovery. | 0.20 |
| 05/30/25 | MAL | 0017 | Emails with team re discovery issues, next steps. | 0.50 |
| 05/30/25 | LC | 0017 | Prepare and stage production documents for attorney review. | 1.00 |
| 05/30/25 | JAL | 0017 | Draft and revise discovery materials (3.2); review materials re same (2.3); attend call with C. Gessner and S. Raggio re same (.3). | 5.80 |
| 05/30/25 | KZ | 0017 | Emails with Akin team re various discovery issues for conversion motion. | 0.80 |
| 05/30/25 | CJG | 0017 | Call with committee member re MFN motion (.4); conduct document review re same (4.4); call with D. Hill re same (.2); meet with S. Raggio and J. Latov re discovery strategy (.3). | 5.30 |
| 05/30/25 | AL | 0017 | Prepare binders for team re chapter 7 conversion motion. | 0.80 |
| 05/30/25 | DFH | 0017 | Review and revise MFN discovery responses and objections (1.1); conduct call with C. Gessner re same (0.2); correspond with Akin members re same (.3). | 1.60 |
| 05/30/25 | SPR | 0017 | Meet with C. Gessner and J. Latov re: case strategy re discovery (.3); draft responses and objections (2.7). | 3.00 |
| 05/31/25 | JLS | 0017 | Analyze issues re: discovery in connection with motion to convert. | 0.70 |
| 05/31/25 | AQ | 0017 | Emails with team regarding draft responses and objections to MFN discovery requests. | 0.20 |
| 05/31/25 | PCD | 0017 | Emails with team re discovery (.1); review related documents (.7). | 0.80 |
| 05/31/25 | MAL | 0017 | Review documents in connection with conversion motion discovery (.5); emails with team re same (.2). | 0.70 |
| 05/31/25 | KZ | 0017 | Review discovery documents re conversion motion (1); correspondence with Akin team re same (.2). | 1.20 |
| 05/31/25 | CJG | 0017 | Revise work product re MFN motion to convert (2); review documents re same (1); correspondence with Akin team re same (.5); correspondence with opposing counsel re same (.2). | 3.70 |
| 05/31/25 | DFH | 0017 | Review and revise MFN discovery responses (.5); correspond with Akin team members re same (.3). | 0.80 |
| 05/31/25 | SPR | 0017 | Draft responses and objections to discovery. | 2.40 |
| 05/01/25 | AQ | 0022 | Confer with team re plan issues (partial). | 0.30 |
| 05/01/25 | KZ | 0022 | Review plan documents (.5); analyze necessary revisions to same (.6); correspond with Akin team re plan revisions (.5); revise plan (1.7); revise disclosure statement (1.8); call with T. Helfrick re plan updates (.3). | 5.40 |
| 05/01/25 | GNK | 0022 | Discuss plan documents with T. Helfrick (.6); revise plan documents (1.4). | 2.00 |
| 05/01/25 | TLH | 0022 | Review revised plan (.9); discuss plan updates with K. Zuzolo (.3); | 1.80 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Page 17

Invoice Number: 2159474

07/21/25

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discuss same with G. Korn (.6). | |
| 05/02/25 | KZ | 0022 | Review and revise disclosure statement re potential plan settlement. | 5.80 |
| 05/02/25 | CJG | 0022 | Conduct legal research re plan negotiations. | 1.50 |
| 05/02/25 | GNK | 0022 | Revise plan documents. | 3.80 |
| 05/02/25 | TLH | 0022 | Draft revised DS (3.5); correspondence with Akin team re same (.4). | 3.90 |
| 05/03/25 | AQ | 0022 | Confer with C. Gessner plan related discovery. | 0.20 |
| 05/03/25 | CJG | 0022 | Revise work product re disclosure statement (2.1); call with A. Qureshi re plan related discovery (.2). | 2.30 |
| 05/03/25 | JNC | 0022 | Review correspondence re plan and DS documents (.3); review preliminary observations and prior decisions re plan issues (1.4); revise DS and Plan (.8). | 2.50 |
| 05/03/25 | GNK | 0022 | Review correspondence re plan documents. | 0.30 |
| 05/04/25 | KZ | 0022 | Review revisions to DS (1.6); prepare additional revisions to same (2.2). | 3.80 |
| 05/04/25 | CJG | 0022 | Revise work product re disclosure statement. | 0.30 |
| 05/04/25 | GNK | 0022 | Review drafts of 4th amended disclosure statement. | 3.20 |
| 05/04/25 | TLH | 0022 | Further revise draft DS (1); review and comment on revised draft DS (.8); review additional revisions to same (.2). | 2.00 |
| 05/05/25 | PCD | 0022 | Begin review of revised plan documents. | 0.70 |
| 05/05/25 | KZ | 0022 | Follow up communications with case parties re plan issues (.2); call with Kirkland re same (.4). | 0.60 |
| 05/06/25 | KZ | 0022 | Consider plan issues (.6); follow up communications with team re same (.4); call with creditor re plan issues (.2); consider same (.2); correspondence with Huron re same (.2). | 1.60 |
| 05/07/25 | PCD | 0022 | Emails with team re plan analysis issues. | 0.30 |
| 05/07/25 | KZ | 0022 | Review and analysis of plan issues (.6); correspondence with UCC advisors re same (.2). | 0.80 |
| 05/07/25 | JNC | 0022 | Review updated plan analysis (.6); communications with team re same (.3). | 0.90 |
| 05/07/25 | GNK | 0022 | Review draft of disclosure statement. | 0.20 |
| 05/08/25 | PCD | 0022 | Review and comment on revised draft settlement plan (2.7); emails with team re same (.2); calls with case parties re same (.2). | 3.10 |
| 05/08/25 | MAL | 0022 | Review and revise plan documents. | 4.30 |
| 05/08/25 | KZ | 0022 | Confer with Akin team re plan issues (.4); confer with G. Korn re plan related research (.3); revise plan (.7); analysis of plan issues (.8) and related research (.5); review revisions to DS (1). | 3.70 |
| 05/08/25 | CJG | 0022 | Call with Akin team re plan matters (.4); revise disclosure statement (5.8); correspondence with Akin team re same (.4). | 6.60 |
| 05/08/25 | JNC | 0022 | Confer with Akin team re DS/Plan provisions (.4); review labor related plan provisions (.9); review and analyze revised draft DS (1.4). | 2.70 |
| 05/08/25 | GNK | 0022 | Confer with K. Zuzolo re plan research (.3); conduct research re plan issues (3.7). | 4.00 |
| 05/08/25 | TLH | 0022 | Revise draft DS (1.9); further revisions to same (1); revise draft plan (.7); correspondence with Akin team re same (.3). | 3.90 |
| 05/09/25 | PCD | 0022 | Update calls with case parties on plan status (.4); emails re same (.2); finish review of plan (.8); emails with team re same (.1). | 1.50 |
| 05/09/25 | MAL | 0022 | Emails with team re revised plan documents (.3) and review same (.7). | 1.00 |
| 05/09/25 | KZ | 0022 | Communications with Akin team re plan issues (.8); revise disclosure statement (4.2); communications with Akin team re DS issues (.7); call with creditor re plan status (.5). | 6.20 |
| 05/09/25 | CJG | 0022 | Revise draft plan documents (2.5); correspondence with Akin labor and FR teams re same (.4). | 2.90 |
| 05/09/25 | JNC | 0022 | Review and analyze various correspondence from team re DS comments (.4); analyze preliminary observations and relevant statutory provisions (.8); review and analyze correspondence from Akin team re DS revisions (.6); review and comment on same (1.3). | 3.10 |
| 05/09/25 | GNK | 0022 | Conduct research re plan issues (3.3); summarize same (1). | 4.30 |
| 05/09/25 | TLH | 0022 | Revise DS (.8); correspondence with Akin team re amended plan (.7). | 1.50 |
| 05/12/25 | PCD | 0022 | Review revised waterfall in connection with plan documents. | 0.30 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Page 18

Invoice Number: 2159474

07/21/25

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/12/25 | MAL | 0022 | Review and comment on DS. | 4.60 |
| 05/12/25 | KZ | 0022 | Revise plan (1); call with Kirkland re plan status (.5); review and revise DS (.8); correspondence with Akin team re same (.4). | 2.70 |
| 05/12/25 | JNC | 0022 | Review and analyze DS/Plan mark-up (1); emails with Akin re same (.6). | 1.60 |
| 05/12/25 | GNK | 0022 | Review correspondence re disclosure statement draft. | 0.20 |
| 05/12/25 | TLH | 0022 | Review and revise DS. | 1.80 |
| 05/13/25 | PCD | 0022 | Review and comment on draft of disclosure statement (2.7); emails with team re same (.1); call with M. Lahaie re same (.1). | 2.90 |
| 05/13/25 | MAL | 0022 | Emails with team re plan documents (.3); call with P. Dublin re same (.1). | 0.40 |
| 05/13/25 | KZ | 0022 | Confer with T. Helfrick re plan issues (.4); review and revise plan (.8); review and revise DS (1); emails with Akin team re plan issues (.3); prepare plan documents for distribution (.3). | 2.80 |
| 05/13/25 | JNC | 0022 | Review and analyze revised DS/Plan. | 1.20 |
| 05/13/25 | TLH | 0022 | Confer with K. Zuzolo re plan workstreams (.4); revise draft DS (1.6); review further revisions to same (.2); correspondence with Akin team re same (.1). | 2.30 |
| 05/14/25 | PCD | 0022 | Review revised drafts of documents (1.7); emails with team re same (.1). | 1.80 |
| 05/14/25 | MAL | 0022 | Review plan/DS comments (.6); emails with team re same (.2). | 0.80 |
| 05/14/25 | KZ | 0022 | Update plan and DS (1.4); prepare plan supplement documents (1.4); correspondence with Huron re same (.2); correspondence with Akin team re same (.3); review comments to plan (.2); prepare supplemental DS order (1.6). | 5.10 |
| 05/14/25 | JNC | 0022 | Review and analyze internal comments to DS and plan (.8); review correspondence from creditor representatives re DS/Plan comments (.5); emails with Akin team re plan and DS exhibits (.6); review matters re plan related schedules (1); review/analyze updated DS/Plan (.9). | 3.80 |
| 05/14/25 | TLH | 0022 | Correspondence with Akin team and committee re plan matters. | 0.40 |
| 05/15/25 | PCD | 0022 | Calls with various case parties re potential plan amendments (.3); emails related to same (.1). | 0.40 |
| 05/15/25 | KZ | 0022 | Prepare recommendation letter re plan (2.9); prepare revised ballots (1.2). | 4.10 |
| 05/19/25 | PCD | 0022 | Calls with case parties re plan comments (.2); emails related to same (.1). | 0.30 |
| 05/19/25 | MAL | 0022 | Call with Debtors and Akin re plan issues (.5); review same (.5). | 1.00 |
| 05/19/25 | KZ | 0022 | Communications with case parties re plan update (.4); call with creditors re same (.7); call with Akin and Debtors re plan and DS issues (.5). | 1.60 |
| 05/19/25 | JNC | 0022 | Review and analyze DS/Plan comments (.4); attend zoom conference with Debtors and Akin advisors re same (.5). | 0.90 |
| 05/20/25 | JAL | 0022 | Review plan and DS materials | 3.30 |
| 05/21/25 | PCD | 0022 | Review comments to plan documents. | 0.80 |
| 05/21/25 | MAL | 0022 | Review plan/DS comments. | 0.80 |
| 05/21/25 | KZ | 0022 | Review comments to plan and DS (.6); revise plan documents (.8); correspondence with Akin team re plan issues (.5); analyze plan issues (.3); prepare revised plan documents (.6). | 2.80 |
| 05/21/25 | GNK | 0022 | Review Debtor comments to plan documents. | 0.40 |
| 05/22/25 | PCD | 0022 | Review revised plan comments (.8); review revised DS comments (.6); communications with case parties re same (.2). | 1.60 |
| 05/22/25 | MAL | 0022 | Call with Kirkland re plan next steps. | 0.40 |
| 05/22/25 | KZ | 0022 | Call with Kirkland re plan issues (.4); comment on plan and DS (.7); correspondence with Debtors re same (.2). | 1.30 |
| 05/22/25 | GNK | 0022 | Attend call with Akin and Kirkland teams re plan process. | 0.40 |
| 05/22/25 | TLH | 0022 | Call with Akin and Kirkland teams re plan workstreams (.4); review revised draft plan (.3). | 0.70 |
| 05/23/25 | PCD | 0022 | Communications with team re plan status. | 0.40 |
| 05/23/25 | KZ | 0022 | Review and revise plan comments (.7); calls with creditor re same (.4); correspondence with Akin team re plan and DS comments (.2). | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/23/25 | GNK | 0022 | Review plan and disclosure statement. | 0.60 |
| 05/27/25 | PCD | 0022 | Calls re status of plan process. | 0.20 |
| 05/27/25 | KZ | 0022 | Confer with T. Helfrick re plan issues. | 0.30 |
| 05/27/25 | TLH | 0022 | Call with K. Zuzolo re plan issues (.3); review plan work streams (.1). | 0.40 |
| 05/29/25 | KZ | 0022 | Correspondence with UCC advisors re plan issues. | 0.30 |
| 05/01/25 | SBK | 0023 | Emails with Akin re property for sale (.1); review reports re same (.4). | 0.50 |
| 05/01/25 | KZ | 0023 | Correspondence with Akin team re revisions to APAs. | 0.30 |
| 05/01/25 | BTS | 0023 | Emails with team re asset purchase agreement. | 0.30 |
| 05/04/25 | KZ | 0023 | Correspondence with Akin team and UCC re sale motion. | 0.40 |
| 05/05/25 | KZ | 0023 | Review omnibus sale motion (.8), proposed order (.9), and related declaration (.5). | 2.20 |
| 05/06/25 | PCD | 0023 | Review sale filings. | 1.40 |
| 05/07/25 | KZ | 0023 | Review and analysis of sale issues (.6); correspondence with Debtors and UCC advisors re same (.2). | 0.80 |
| 05/08/25 | BTS | 0023 | Review Freight Line objection to sale. | 0.40 |
| 05/09/25 | KZ | 0023 | Review and revise assumption motion joinder (.3); review FLP lease objection (.4); review revised order and Ducera declaration re same (.4); review additional sale order revisions (.2). | 1.30 |
| 05/12/25 | KZ | 0023 | Review revised sale order. | 0.20 |
| 05/13/25 | KZ | 0023 | Review revised sale order (.4); correspondence with MB re proposed sale (.2). | 0.60 |
| 05/15/25 | SBK | 0023 | Review APA for property sale (.2); emails with Akin re same (.1). | 0.30 |
| 05/15/25 | KZ | 0023 | Review purchase agreement (.2); correspondence with Akin team re same (.1). | 0.30 |
| 05/15/25 | ATK | 0023 | Review PSA for material issues. | 0.60 |
| 05/16/25 | SBK | 0023 | Emails with Akin re comments on APA (.3); emails with Akin & KE re same (.1). | 0.40 |
| 05/16/25 | KZ | 0023 | Review sale documents (.3); correspondence with advisors re same (.2). | 0.50 |
| 05/16/25 | ATK | 0023 | Call with T. Dupuis re APA comments (.1); review internal correspondence re same (.7). | 0.80 |
| 05/20/25 | SBK | 0023 | Emails with Akin & KE re lease assumption (.1) & new bid (.3); review revised order (.1). | 0.50 |
| 05/20/25 | KZ | 0023 | Review and comment on sale order (1.1); correspondence with advisors re sale matters (.4). | 1.50 |
| 05/21/25 | SBK | 0023 | Review APAs for sale of various properties (.7); email Akin re same (.4). | 1.10 |
| 05/21/25 | KZ | 0023 | Correspondence with Debtors re sale transactions. | 0.20 |
| 05/21/25 | ATK | 0023 | Review APAs for certain properties. | 0.50 |
| 05/22/25 | SBK | 0023 | Emails with KE, Akin & MB re follow up on real property sale transactions (.4); review property APA (.7); emails with Akin re same (.3). | 1.40 |
| 05/22/25 | KZ | 0023 | Correspondence with UCC advisors re APAs (.2); review APAs (.5); coordinate comments to same (.4). | 1.10 |
| 05/23/25 | KZ | 0023 | Review comments to APA (.5); correspondence with Debtors re same (.4). | 0.90 |
| 05/27/25 | SBK | 0023 | Review/comment on latest APAs for property sales (1.2); Emails to/from Akin re same (.4). | 1.60 |
| 05/27/25 | KZ | 0023 | Review correspondence re asset sales. | 0.30 |
| 05/27/25 | ATK | 0023 | Review correspondence with Akin team regarding asset purchase agreements. | 0.20 |
| 05/28/25 | SBK | 0023 | Emails with Akin, MB & KE re follow up on recent property sale APAs (.3); review Ducera declaration for sale hearing (.1). | 0.40 |
| 05/28/25 | PCD | 0023 | Review emails re sale status. | 0.10 |
| 05/28/25 | KZ | 0023 | Review APAs and prepare comments to same (.7); follow up correspondence with Debtors re same (.3); review and prepare comments to omnibus sale motion and order (1.4); review related motion to shorten and declaration (.4). | 2.80 |
| 05/28/25 | ATK | 0023 | Review correspondence from Akin team regarding Asset Purchase | 0.20 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Page 20
Invoice Number: 2159474                                           07/21/25

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | Agreements. | |
| 05/06/25 | PCD | 0028 | Emails with team re confidential business matters. | 0.20 |
| 05/28/25 | PCD | 0029 | Review updated financial information. | 0.60 |

Total Hours 841.80

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L  SORKIN | 17.70 | at | $2495.00 | = | $44,161.50 |
| A  QURESHI | 9.90 | at | $2495.00 | = | $24,700.50 |
| S B  KUHN | 8.50 | at | $2495.00 | = | $21,207.50 |
| P C  DUBLIN | 45.70 | at | $2495.00 | = | $114,021.50 |
| M A  LAHAIE | 74.20 | at | $2495.00 | = | $185,129.00 |
| Z  CHEN | 8.40 | at | $1925.00 | = | $16,170.00 |
| C D  DONIAK | 7.80 | at | $1220.00 | = | $9,516.00 |
| J F  NEWDECK | 30.50 | at | $1800.00 | = | $54,900.00 |
| K  ZUZOLO | 145.50 | at | $1800.00 | = | $261,900.00 |
| C J  GESSNER | 123.60 | at | $1800.00 | = | $222,480.00 |
| J M  CHATALIAN | 66.70 | at | $1900.00 | = | $126,730.00 |
| J A  LATOV | 91.60 | at | $1625.00 | = | $148,850.00 |
| B T  SCOTT | 7.50 | at | $1550.00 | = | $11,625.00 |
| D F  HILL | 50.60 | at | $1625.00 | = | $82,225.00 |
| A T  KEWENVOYOUMA | 5.00 | at | $995.00 | = | $4,975.00 |
| E N  REEVES | 5.80 | at | $1195.00 | = | $6,931.00 |
| G N  KORN | 67.60 | at | $995.00 | = | $67,262.00 |
| E  RAMIREZ | 6.00 | at | $895.00 | = | $5,370.00 |
| S  RAGGIO | 11.40 | at | $895.00 | = | $10,203.00 |
| T L  HELFRICK | 43.10 | at | $1195.00 | = | $51,504.50 |
| A  LAARAJ | 6.90 | at | $555.00 | = | $3,829.50 |
| L  CHAU | 7.80 | at | $515.00 | = | $4,017.00 |

Current Fees                                                    $1,477,708.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $508.70 |
| Computerized Legal Research - Other | $832.48 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $223.80 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $19,965.12 |
| Duplication - In House | $423.00 |
| Color Copy | $296.80 |
| Meals - Overtime | $24.33 |
| Research | $360.00 |
| Local Transportation - Overtime | $118.87 |

Current Expenses                                                   $22,753.10

| Date | | Value |
|------|---|-------|
| 04/30/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2504 DATE: 4/30/2025 - Document retrieval in various courts | $57.16 |
| 04/30/25 | Computerized Legal Research - Other | $41.92 |

| | | |
|---|---|---|
| | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2504 DATE: 4/30/2025 | |
| 04/30/25 | - Document retrieval in various courts Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2504 DATE: 4/30/2025 | $194.91 |
| 04/30/25 | - Document retrieval in various courts Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2504 DATE: 4/30/2025 | $57.16 |
| 04/30/25 | - Document retrieval in various courts Computerized Legal Research - Westlaw - in contract 30% discount  User: GESSNER,CHRISTOPHER; Date: 04/30/2025 ; AcctNumber: 1000193694; Transactions: 24 | $226.84 |
| 05/05/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GESSNER,CHRISTOPHER; Date: 05/05/2025 ; AcctNumber: 1000193694; Transactions: 25 | $453.68 |
| 05/05/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 05/05/2025 ; AcctNumber: 1000193694; Transactions: 45 | $981.25 |
| 05/06/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 05/06/2025 ; AcctNumber: 1000193694; Transactions: 2 | $226.84 |
| 05/08/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KORN,GABRIEL; Date: 05/08/2025 ; AcctNumber: 1000193694; Transactions: 32 | $2,722.11 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 20 page(s) | $4.00 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 102 page(s) | $10.20 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |

| | | |
|---|---|---|
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 28 page(s) | $2.80 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 56 page(s) | $5.60 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $1.60 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 05/08/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 28 page(s) | $2.80 |
| 05/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 60 page(s) | $48.00 |
| 05/08/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 84 page(s) | $67.20 |
| 05/08/25 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: KORN, GABRIEL ; Charge Type: ACCESS CHARGE; Quantity: 4 | $290.84 |
| 05/09/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KORN,GABRIEL; Date: 05/09/2025 ; AcctNumber: 1000193694; Transactions: 42 | $2,041.58 |
| 05/12/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HELFRICK,TALIA; Date: 05/12/2025 ; AcctNumber: 1000193694; Transactions: 15 | $226.84 |
| 05/12/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 05/12/2025 ; AcctNumber: 1000193694; Transactions: 14 | $453.68 |
| 05/13/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HELFRICK,TALIA; Date: 05/13/2025 ; AcctNumber: 1000193694; Transactions: 49 | $3,645.90 |
| 05/13/25 | Local Transportation - Overtime VENDOR: TALIA L. HELFRICK INVOICE#: 7424441905211602 DATE: 5/21/2025 Working Late in Office Taxi/Car/etc, 05/13/25, Car home after working late on case matters., Lyft | $43.03 |
| 05/14/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HELFRICK,TALIA; Date: 05/14/2025 ; | $3,419.05 |

| | | |
|---|---|---|
| | AcctNumber: 1000193694; Transactions: 40 | |
| 05/16/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GESSNER,CHRISTOPHER; Date: 05/16/2025 ; AcctNumber: 1000193694; Transactions: 6 | $226.84 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 152 page(s) | $15.20 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 130 page(s) | $13.00 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 28 page(s) | $2.80 |
| 05/19/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 28 page(s) | $22.40 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 304 page(s) | $30.40 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 05/19/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $11.20 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 36 page(s) | $3.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 266 page(s) | $26.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 56 page(s) | $5.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 304 page(s) | $30.40 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 36 page(s) | $3.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 58 page(s) | $5.80 |

| | | |
|---|---|---|
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 454 page(s) | $45.40 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 146 page(s) | $14.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 266 page(s) | $26.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 05/19/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 56 page(s) | $44.80 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 446 page(s) | $44.60 |
| 05/19/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $6.40 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 188 page(s) | $18.80 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 146 page(s) | $14.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 110 page(s) | $11.00 |
| 05/19/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 42 page(s) | $33.60 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 188 page(s) | $18.80 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 52 page(s) | $5.20 |
| 05/19/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 78 page(s) | $62.40 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 05/19/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 05/20/25 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: GESSNER, CHRISTOPHER ; Charge Type: ACCESS CHARGE; Quantity: 1 | $72.53 |
| 05/27/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GESSNER,CHRISTOPHER; Date: 05/27/2025 ; AcctNumber: 1000193694; Transactions: 5 | $226.84 |
| 05/28/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GESSNER,CHRISTOPHER; Date: 05/28/2025 ; AcctNumber: 1000193694; Transactions: 1 | $226.84 |

| Date | Description | Amount |
|---|---|---|
| 05/28/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RAMIREZ,ERIK; Date: 05/28/2025 ; AcctNumber: 1000193694; Transactions: 20 | $1,563.28 |
| 05/28/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 05/28/2025 ; AcctNumber: 1000193694; Transactions: 24 | $2,268.43 |
| 05/28/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: RAMIREZ, ERIK ; Charge Type: ACCESS CHARGE; Quantity: 1 | $49.90 |
| 05/28/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: RAMIREZ, ERIK ; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 1 | $3.53 |
| 05/28/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: RAMIREZ, ERIK ; Charge Type: DOC ACCESS; Quantity: 1 | $3.53 |
| 05/29/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: RAMIREZ, ERIK ; Charge Type: DOC ACCESS; Quantity: 2 | $7.06 |
| 05/29/25 | Local Transportation - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7463203406061310 DATE: 6/6/2025 Working Late in Office Taxi/Car/etc, 05/29/25, Late work on discovery., Lyft | $75.84 |
| 05/29/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7463203406061310 DATE: 6/6/2025 All working late in office Meals, 05/29/25, Late work on discovery., SweetGreen, David Hill | $24.33 |
| 05/29/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK ONLINE DOC VIEW; Employee: RAMIREZ, ERIK ; Charge Type: COURTLINK ONLINE DOC VIEW; Quantity: 17 | $59.98 |
| 05/29/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: RAMIREZ, ERIK ; Charge Type: ACCESS CHARGE; Quantity: 2 | $99.80 |
| 05/29/25 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: RAMIREZ, ERIK ; Charge Type: ACCESS CHARGE; Quantity: 1 | $72.30 |
| 05/29/25 | Computerized Legal Research - Lexis - in | $73.03 |

|  |  |  |
|---|---|---|
|  | contract 30% discount  Service: US MOTIONS; Employee: RAMIREZ, ERIK ; Charge Type: DOC ACCESS; Quantity: 1 |  |
| 05/29/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: RAMIREZ,ERIK; Date: 05/29/2025 ; AcctNumber: 1000193694; Transactions: 15 | $1,055.12 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 185 page(s) | $18.50 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 50 page(s) | $5.00 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 10 page(s) | $1.00 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 50 page(s) | $5.00 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 90 page(s) | $9.00 |
| 05/30/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.80 |
| 05/30/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 05/31/25 | Research  VENDOR: BENCH IQ INC INVOICE#: INV-0042 DATE: 5/31/2025 Bench IQ research for May 2025 | $315.00 |
| 05/31/25 | Research  VENDOR: BENCH IQ INC INVOICE#: INV-0042 DATE: 5/31/2025 Bench IQ research for May 2025 | $45.00 |
| 05/31/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2505 DATE: 5/31/2025 - Document retrieval in various courts | $59.06 |
| 05/31/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2505 DATE: 5/31/2025 - Document retrieval in various courts | $41.92 |
| 05/31/25 | Computerized Legal Research - Other | $303.11 |

YELLOW CORPORATION OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Page 27
Invoice Number: 2159474 | 07/21/25

|  |  |  |
|---|---|---|
|  | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2505 DATE: 5/31/2025 - Document retrieval in various courts |  |
| 05/31/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2505 DATE: 5/31/2025 - Document retrieval in various courts | $59.06 |
| 05/31/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2505 DATE: 5/31/2025 - Document retrieval in various courts | $18.18 |

Current Expenses $22,753.10
**Total Amount of This Invoice** **$1,500,461.10**